# IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| GPA MIDSTREAM ASSOCIATION and AMERICAN PETROLEUM INSTITUTE,<br><br>     Petitioners,<br><br>   v.<br><br>U.S. DEPARTMENT OF TRANSPORTATION and PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION,<br><br>     Respondents. | No. 22-1148 |

## REVISED CERTIFIED INDEX
## TO THE ADMINISTRATIVE RECORD

In accordance with Circuit Rule 17 and Rule 17 of the Federal Rules of Appellate Procedure, the undersigned, Robert B. Ross, Assistant Chief Counsel for Regulatory Affairs, Pipeline and Hazardous Materials Safety Administration ("PHMSA"), certifies the following to be a list of all available documents, exhibits and other materials

comprising the administrative record in the matter under review in this case.

There are three indices attached that together comprise the administrative record for Pipeline Safety: Amendments to Parts 192 and 195 to Require Valve Installation and Minimum Rupture Detection Standards. The first index contains a list of all material in the administrative record for Pipeline Safety: Amendments to Parts 192 and 195 to Require Valve Installation and Minimum Rupture Detection Standards (Docket No. PHMSA-2013-0255). The second index contains a list of all material in the administrative record for PHMSA's Advanced Notice of Proposed Rulemaking, Pipeline Safety: Safety of Gas Transmission Pipelines (Docket No. PHMSA–2011–0023). The third index contains a list of all material in the administrative record for PHMSA's Advanced Notice of Proposed Rulemaking, Pipeline Safety: Safety of Hazardous Liquid Pipelines (Docket No. PHMSA– 2010–0229). Record material on the administrative docket is available at [www.regulations.gov](www.regulations.gov).

This revised certified index includes two documents that were omitted from the certified list filed on September 21, 2022.[1]

Respectfully submitted,

_____

ROBERT B. ROSS
*Assistant Chief Counsel*
*Office of the Chief Counsel*
*Pipeline and Hazardous*
   *Materials Safety*
   *Administration*
*U.S. Department of*
   *Transportation*

OCTOBER 2022

---

[1] Document IDs: PHMSA-2013-0255-0214 & PHMSA-2013-0255-0215.

| Document ID | Title | Received Date |
|---|---|---|
| PHMSA-2013-0255-0001 | API Pipeline Conference San Antonio, TX 4.9.14 | 04/10/2014 |
| PHMSA-2013-0255-0002 | GAO Study of Data and Incident Response | 04/10/2014 |
| PHMSA-2013-0255-0003 | Kiefner Leak Detection Study Final Report Dec. 2012 | 04/10/2014 |
| PHMSA-2013-0255-0004 | ORNL Valves Study | 04/10/2014 |
| PHMSA-2013-0255-0005 | Pipeline Safety: Valve Installation and Minimum Rupture Detection Standards | 02/06/2020 |
| PHMSA-2013-0255-0006 | Preliminary Regulatory Impact Analysis and Preliminary Environmental Assessment | 02/06/2020 |
| PHMSA-2013-0255-0007 | Comment from Garrison Holt | 02/06/2020 |
| PHMSA-2013-0255-0008 | Comment from Natalie Koppier | 02/12/2020 |
| PHMSA-2013-0255-0009 | Comment from Daniel Boucher | 02/11/2020 |
| PHMSA-2013-0255-0010 | Comment from Patrick Coyle | 02/18/2020 |
| PHMSA-2013-0255-0011 | Comment from National Transportation Safety Board (NTSB) | 03/25/2020 |
| PHMSA-2013-0255-0012 | Comment from Clean Air Council | 03/26/2020 |
| PHMSA-2013-0255-0013 | Comment from National Association of Pipeline Safety Representatives (NASPR). | 03/31/2020 |
| PHMSA-2013-0255-0014 | Comment from Fiber Optic Sensing Association | 04/06/2020 |
| PHMSA-2013-0255-0015 | Comment from American Gas Association, American Petroleum Institute, American Public Gas Association, and Interstate Natural Gas Association of America (INGAA) | 04/06/2020 |
| PHMSA-2013-0255-0016 | Comment from OptaSense Inc. | 04/06/2020 |
| PHMSA-2013-0255-0017 | Comment from Magellan | 04/06/2020 |
| PHMSA-2013-0255-0018 | Comment from Kevin Hookey | 04/06/2020 |
| PHMSA-2013-0255-0019 | Comment from Texas Pipeline Association | 04/06/2020 |
| PHMSA-2013-0255-0020 | Comment from GPA Midstream Association | 04/06/2020 |
| PHMSA-2013-0255-0021 | Comment from Theresa Pugh | 04/06/2020 |
| PHMSA-2013-0255-0022 | Comment from Kentucky Oil and Gas Association | 04/06/2020 |
| PHMSA-2013-0255-0023 | Comment from Pipeline Safety Trust | 04/06/2020 |
| PHMSA-2013-0255-0024 | Comment from American Petroleum Institute (API) and the Association of Oil Pipe Lines | 04/06/2020 |
| PHMSA-2013-0255-0025 | Comment from Northern Natural Gas Company | 04/06/2020 |

| | | |
|---|---|---|
| PHMSA-2013-0255-0026 | Comment from American Petroleum Institute (API) and the Association of Oil Pipe Lines (AOPL) | 04/06/2020 |
| PHMSA-2013-0255-0027 | Comment from Fuel & Petrochemical Manufacturers | 04/06/2020 |
| PHMSA-2013-0255-0028 | Comment from Jerry Schwartz | 04/06/2020 |
| PHMSA-2013-0255-0029 | Comment from TC Energy Corporation | 04/06/2020 |
| PHMSA-2013-0255-0030 | Comment from API & AOPL | 04/07/2020 |
| PHMSA-2013-0255-0031 | Comment from Sander Resources | 04/06/2020 |
| PHMSA-2013-0255-0032 | Comments on Notice of Proposed Rulem - Valve Installation and Minimum Rupture Detection Standards | 04/24/2020 |
| PHMSA-2013-0255-0033 | Comment from Spencer Suggs | 05/12/2020 |
| PHMSA-2013-0255-0034 | Comment of Pipeline Technology (PT) | 05/22/2020 |
| PHMSA-2013-0255-0035 | Comment from East Goshen Township Pipeline Taskforce | 06/25/2020 |
| PHMSA-2013-0255-0036 | Comment from Betsy TanseyValve Installation and Minimum Rupture Detection Standards | 06/25/2020 |
| PHMSA-2013-0255-0037 | Comment from Interstate Natural Gas Association of America (INGAA), American Gas Association (AGA), American Petroleum Institute (API), and American Public Gas Association (APGA) | 08/13/2020 |
| PHMSA-2013-0255-0038 | Comment from API AOPL GPA Midstream LPAC Comments | 09/08/2020 |
| PHMSA-2013-0255-0039 | Comment from GPA Midstream Supplemental Comment Letter July 2020 GPAC Meeting | 09/11/2020 |
| PHMSA-2013-0255-0040 | Rupture Detection Valve NPRM OMB Redline | 12/23/2020 |
| PHMSA-2013-0255-0041 | Summary of Introductory Meeting with PST | 02/26/2021 |
| PHMSA-2013-0255-0042 | Meeting Summary | 01/28/2022 |
| PHMSA-2013-0255-0043 | Pipeline Safety: Requirement of Valve Installation and Minimum Rupture Detection Standards | 04/08/2022 |
| PHMSA-2013-0255-0044 | Redline comparison document for the final rule showing the changes made during the course of interagency review in accordance with E.O. 12866 | 04/08/2022 |
| PHMSA-2013-0255-0045 | Final Environmental Analysis for the ""Amendments to Parts 192 and 195 to Require Valve Installation and Minimum Rupture Detection Standards" final rule | 04/08/2022 |

| | | |
|---|---|---|
| PHMSA-2013-0255-0046 | Final Regulatory Impact Analysis for the "Amendments to Parts 192 and 195 to Require Valve Installation and Minimum Rupture Detection Standards" final rule | 04/08/2022 |
| PHMSA-2013-0255-0047 | Interstate Natural Gas Association of America (INGAA)1 | 09/15/2022 |
| PHMSA-2013-0255-0048 | API-AOPL Comments on Draft Valve Study 10-26-2012 FINAL | 09/15/2022 |
| PHMSA-2013-0255-0049 | Comments of Accufacts Inc. | 09/15/2022 |
| PHMSA-2013-0255-0050 | 1996 Study RCV Feasibility | 09/15/2022 |
| PHMSA-2013-0255-0051 | ADB-10-0- 1 | 09/15/2022 |
| PHMSA-2013-0255-0052 | AGA Final Comment Valve Study | 09/15/2022 |
| PHMSA-2013-0255-0053 | Alternative MAOP Final Rule | 09/15/2022 |
| PHMSA-2013-0255-0054 | 166 Congressional Record H8823 12-21-2020 | 09/15/2022 |
| PHMSA-2013-0255-0055 | ANPRM on EFRDs 59 FR 2802 | 09/15/2022 |
| PHMSA-2013-0255-0056 | ANPRM Hazardous Liquid Pipelines 75 FR 63774 Oct. 18 2010 | 09/15/2022 |
| PHMSA-2013-0255-0057 | ANPRM Gas Transmission Pipelines 76 FR 53086 Aug. 25 2011 | 09/15/2022 |
| PHMSA-2013-0255-0058 | Andy Drake PHMSA Valve Workshop | 09/15/2022 |
| PHMSA-2013-0255-0059 | CFER Comments on ORNL Valve Study 25Oct2012 | 09/15/2022 |
| PHMSA-2013-0255-0060 | CPUC Approves Pipeline Safety Plan for PG E 12-20-2012 | 09/15/2022 |
| PHMSA-2013-0255-0061 | DennisJarnecke  Main Line Valves | 09/16/2022 |
| PHMSA-2013-0255-0062 | Dave Chittick Valve Considerations for Natural Gas Transmission Pipelines | 09/16/2022 |
| PHMSA-2013-0255-0063 | CPUC Consumer Protection and Safety Division Incident Investigation Report 1 12 2012 | 09/16/2022 |
| PHMSA-2013-0255-0064 | GPAC July 2022 Meeting Homepage | 09/16/2022 |
| PHMSA-2013-0255-0065 | GPAC Committee Voting Slides | 09/16/2022 |
| PHMSA-2013-0255-0066 | GPAC  Summary of Rupture Identification and Valve Closure on Pipeline Systems Presentation | 09/16/2022 |
| PHMSA-2013-0255-0067 | GPAC Meeting Minutes | 09/16/2022 |
| PHMSA-2013-0255-0068 | GPAC Meeting Agenda | 09/16/2022 |

| PHMSA-2013-0255-0069 | GPAC Transcript 7 22 2020 | 09/16/2022 |
|---|---|---|
| PHMSA-2013-0255-0070 | GAO 13 168 Better Data and Guidance Needed to Improve Pipeline Operator Incident Response | 09/16/2022 |
| PHMSA-2013-0255-0071 | GPAC Meeting Transcript Valve Rule July 22 2022 | 09/16/2022 |
| PHMSA-2013-0255-0072 | July 2012 R D Forum Meeting Page | 09/16/2022 |
| PHMSA-2013-0255-0073 | Improving Leak Detection System Design Redundancy and Accuracy Natural Gas Pipeline Report 7 18 2017 | 09/16/2022 |
| PHMSA-2013-0255-0074 | HL IM NPRM 65 FR 21695 | 09/16/2022 |
| PHMSA-2013-0255-0075 | Kori Patrick Valve Considerations | 09/16/2022 |
| PHMSA-2013-0255-0076 | Draft Environmental Assessment PHMSA 2013 0255 0006 Feb. 2022 | 09/16/2022 |
| PHMSA-2013-0255-0077 | Dennis Jarnecke R D Program Main Line Valves | 09/16/2022 |
| PHMSA-2013-0255-0078 | Don Ledversis28 Valve Considerations for Hazardous Liquid Pipelines | 09/16/2022 |
| PHMSA-2013-0255-0079 | GPAC Meeting FR Notice 85 FR 37496 June 22 2020 | 09/16/2022 |
| PHMSA-2013-0255-0080 | INGAA Action Plan to Build Confidence in Pipeline Safety 07 2011 | 09/16/2022 |
| PHMSA-2013-0255-0081 | INGAA Guiding Principles for Pipeline Safety 03 2011 | 09/16/2022 |
| PHMSA-2013-0255-0082 | Jim Hotinger Valve Considerations | 09/16/2022 |
| PHMSA-2013-0255-0083 | Joseph Summa Panel 3 Valve Capabilities Limitations and Research | 09/16/2022 |
| PHMSA-2013-0255-0084 | Jeff Gilliam28 Gas Transmission Understanding the Application of ACV | 09/16/2022 |
| PHMSA-2013-0255-0085 | Kiefner and Associates Final Report 12173 Leak Detection Study 12 10 2012 | 09/16/2022 |
| PHMSA-2013-0255-0086 | Leak Valve Event Summary Report | 09/16/2022 |
| PHMSA-2013-0255-0087 | LindaDaugherty Panel 1 National Perspectives on Key Technical Challenges | 09/16/2022 |
| PHMSA-2013-0255-0088 | LPAC Meeting Minutes | 09/16/2022 |
| PHMSA-2013-0255-0089 | LPAC Transcript 7 23 2020 | 09/16/2022 |
| PHMSA-2013-0255-0090 | Leak Event Transcripts | 09/16/2022 |

| PHMSA-2013-0255-0091 | LPAC Meeting Agenda | 09/16/2022 |
|---|---|---|
| PHMSA-2013-0255-0092 | LPAC July 2022 Meeting Homepage | 09/16/2022 |
| PHMSA-2013-0255-0093 | LPAC Meeting Transcript Valve Rule July 23 2022 | 09/16/2022 |
| PHMSA-2013-0255-0094 | LPAC Vote Slides | 09/16/2022 |
| PHMSA-2013-0255-0095 | Larry Hjalmarson Automatic Remote Control Valves | 09/16/2022 |
| PHMSA-2013-0255-0096 | LPAC Meeting FR Notice  85 FR 37496 June 22 2020 | 09/16/2022 |
| PHMSA-2013-0255-0097 | LoriTraweek Government Industry Pipeline R D Forum | 09/16/2022 |
| PHMSA-2013-0255-0098 | LPAC Valve Presentation Pipeline Maineline Valve Site Overview | 09/16/2022 |
| PHMSA-2013-0255-0099 | March 2012 R D Workshop Public Meeting Meeting Page | 09/16/2022 |
| PHMSA-2013-0255-0100 | Methane Emissions Quantification Process Report 9 25 2019 | 09/16/2022 |
| PHMSA-2013-0255-0101 | March 1991 Emergency Flow Restricting Devices Study | 09/16/2022 |
| PHMSA-2013-0255-0102 | NTSB Special Study PSS 71 01 12 31 1970 | 09/16/2022 |
| PHMSA-2013-0255-0103 | NTSB Report on Edison 3 12 2014 | 09/16/2022 |
| PHMSA-2013-0255-0104 | NTSB Sissonville Report 12 11 2012 | 09/16/2022 |
| PHMSA-2013-0255-0105 | NTSB Addendum to Report on Edison 5 18 2001 | 09/16/2022 |
| PHMSA-2013-0255-0106 | NTSB Report on Edison 3 23 1994 | 09/16/2022 |
| PHMSA-2013-0255-0107 | NTSB Report on San Bruno 9 9 2010 | 09/16/2022 |
| PHMSA-2013-0255-0108 | NTSB Report on Enbridge 7 25 2010 | 09/16/2022 |
| PHMSA-2013-0255-0109 | PHMSA PPT  LPAC  Valve Installation and Minimum Rupture Detection Standards July 23 2020 | 09/16/2022 |
| PHMSA-2013-0255-0110 | PHMSA PPT  LPAC  Valve Installation and Minimum Rupture Detection Standards July 16 2020 | 09/16/2022 |
| PHMSA-2013-0255-0111 | October 2012 R D Webinar Leak Detection ASV RCV Valve Studies Briefing Meeting Page | 09/16/2022 |
| PHMSA-2013-0255-0112 | PHMSA PPT  LPAC  Summary of Rupture Identification and Valve Closure on Pipeline Systems | 09/16/2022 |
| PHMSA-2013-0255-0113 | PHMSA PPT Summary of Rupture Identification and Valve Closure on Pipeline Systems Presentation | 09/16/2022 |

| | | |
|---|---|---|
| PHMSA-2013-0255-0114 | PHMSA PPT  Pre LPAC Briefing Summary of Rupture Identification and Valve Closure on Pipeline Systems | 09/16/2022 |
| PHMSA-2013-0255-0115 | PHMSA PPT  Valve Installation and Minimum Rupture Detection Standards | 09/16/2022 |
| PHMSA-2013-0255-0116 | PHMSA Slides for Valve  10 05 12 | 09/16/2022 |
| PHMSA-2013-0255-0117 | PHMSA PPT Pre PAC Briefing  Valve Installation and Minimum Rupture Detection Standards | 09/16/2022 |
| PHMSA-2013-0255-0118 | ORNL Valve Study PHMSA Webinar Oct 5 2012 Ver 2 | 09/16/2022 |
| PHMSA-2013-0255-0119 | PHMSA Failure Investigation Report Plains Pipeline LP Line 901 Public | 09/16/2022 |
| PHMSA-2013-0255-0120 | Placeholder  post 2017 accident data | 09/16/2022 |
| PHMSA-2013-0255-0121 | Pipeline Safety Act 1996 | 09/16/2022 |
| PHMSA-2013-0255-0122 | Placeholder  ruptures HL accident data | 09/16/2022 |
| PHMSA-2013-0255-0123 | PIPES Act 2006 | 09/16/2022 |
| PHMSA-2013-0255-0124 | Placeholder RIA incident data | 09/16/2022 |
| PHMSA-2013-0255-0125 | Placeholder low stress HL accident data | 09/16/2022 |
| PHMSA-2013-0255-0126 | Pipeline Safety Regulatory Certainty and Job Creation Act of 2011 | 09/16/2022 |
| PHMSA-2013-0255-0127 | Placeholder Annual report data | 09/16/2022 |
| PHMSA-2013-0255-0128 | Placeholder  RIA accident data | 09/16/2022 |
| PHMSA-2013-0255-0129 | Pipeline Safety Act 1992 | 09/16/2022 |
| PHMSA-2013-0255-0130 | Remote Control Spill Reduction Technology Report | 09/16/2022 |
| PHMSA-2013-0255-0131 | Summary of Comments ORNL ASV RCV Draft Report 1 | 09/16/2022 |
| PHMSA-2013-0255-0132 | Transcript | 09/16/2022 |
| PHMSA-2013-0255-0133 | Report to Congress on Shipping Crude Oil by Truck Rail and Pipeline 10-2018 | 09/16/2022 |
| PHMSA-2013-0255-0134 | San Bruno Victims and Their Families Deserve Long Overdue Action  NTSB Safety Compass Blog | 09/16/2022 |

| PHMSA-2013-0255-0135 | Study of Pipelines that Ruptured While Operating at a Hoop Stress Below 30 SMYS 02 2013 | 09/16/2022 |
|---|---|---|
| PHMSA-2013-0255-0136 | Rover Pipeline Final EIS | 09/16/2022 |
| PHMSA-2013-0255-0137 | Valve Capabilities Research Panel 3 Objectives 2 12 | 09/16/2022 |
| PHMSA-2013-0255-0138 | US Methane Emissions Reduction Action Plan 1 | 09/16/2022 |
| PHMSA-2013-0255-0139 | Viking Final Order 5 1 1998 | 09/16/2022 |
| PHMSA-2013-0255-0140 | Valves HL Panel 1 Objectives 2 | 09/16/2022 |
| PHMSA-2013-0255-0141 | Pipeline Research and Development Forum Event Summary Report 07 2012 | 09/16/2022 |
| PHMSA-2013-0255-0142 | SteveNanney PHMSA RESEARCH TECHNICAL PERSPECTIVES | 09/16/2022 |
| PHMSA-2013-0255-0143 | Richard Kuprewicz28 Panel 3  Valve Capabilities | 09/16/2022 |
| PHMSA-2013-0255-0144 | Southeast Market Pipelines Project Final EIS Section 2 | 09/16/2022 |
| PHMSA-2013-0255-0145 | Valve Event Transcripts | 09/16/2022 |
| PHMSA-2013-0255-0146 | WG1 ReportOut Threat Protection | 09/16/2022 |
| PHMSA-2013-0255-0147 | Valves NG Panel 2 Objectives 2 | 09/16/2022 |
| PHMSA-2013-0255-0148 | WG5 ReportOut Design Materials Welding Joining | 09/16/2022 |
| PHMSA-2013-0255-0149 | WG2 ReportOut  Leak Detection Mitigation and Storage | 09/16/2022 |
| PHMSA-2013-0255-0150 | WG4 ReportOut  Anomaly Repair and Remediation | 09/16/2022 |
| PHMSA-2013-0255-0151 | WG3 ReportOut  Anomaly Detection Characterization | 09/16/2022 |
| PHMSA-2013-0255-0152 | Wiese Slides Summary28  Understanding the Application of A RCV | 09/16/2022 |
| PHMSA-2013-0255-0153 | 4 years later cleanup nears end for big North Dakota spill | 09/16/2022 |
| PHMSA-2013-0255-0154 | 1 20 16DakotaAccessApproval | 09/16/2022 |
| PHMSA-2013-0255-0155 | 49 CFR Part 195  current | 09/16/2022 |
| PHMSA-2013-0255-0156 | 3riskassessment033007 | 09/16/2022 |
| PHMSA-2013-0255-0157 | 49 CFR Part 192  current | 09/16/2022 |
| PHMSA-2013-0255-0158 | 2006 Gas Gathering Final Rule | 09/16/2022 |
| PHMSA-2013-0255-0159 | 20151218 4001 6 Section 2 Description of the Proposed Action Final EIS | 09/16/2022 |
| PHMSA-2013-0255-0160 | 20140328 4001 06 Section 2 Description of the Proposed Action | 09/16/2022 |
| PHMSA-2013-0255-0161 | Wiese Slides Morning28 Understanding the Application of A RCV | 09/16/2022 |
| PHMSA-2013-0255-0162 | 1989PipelineSafetyReport | 09/16/2022 |

| PHMSA-2013-0255-0163 | 20120316 4001 Volume I Section 4 Environmental Analysis | 09/16/2022 |
|---|---|---|
| PHMSA-2013-0255-0164 | 20150123 4001 AIM Project Final EIS Vol I | 09/16/2022 |
| PHMSA-2013-0255-0165 | 20141024 4001Constitution FEIS Vol 1 Environmental Analysis | 09/16/2022 |
| PHMSA-2013-0255-0166 | KeystoneXLFEISk | 09/16/2022 |
| PHMSA-2013-0255-0167 | CrudeOilImpact March2016 | 09/16/2022 |
| PHMSA-2013-0255-0168 | KeystoneXLFEISf | 09/16/2022 |
| PHMSA-2013-0255-0169 | HardwayPittsburgCh4News2016 | 09/16/2022 |
| PHMSA-2013-0255-0170 | Incidents by age of pipes PST spring2015 newsletter excerpt | 09/16/2022 |
| PHMSA-2013-0255-0171 | arb aliso canyon methane leak climate impacts mitigation program | 09/16/2022 |
| PHMSA-2013-0255-0172 | KeystoneXLFEISe | 09/16/2022 |
| PHMSA-2013-0255-0173 | KeystoneXLFEISc | 09/16/2022 |
| PHMSA-2013-0255-0174 | KeystoneXLFEISd | 09/16/2022 |
| PHMSA-2013-0255-0175 | KeystoneXLFEISa | 09/16/2022 |
| PHMSA-2013-0255-0176 | KeystoneXLFEISg | 09/16/2022 |
| PHMSA-2013-0255-0177 | addendum to sc ghg tsd august 2016 | 09/16/2022 |
| PHMSA-2013-0255-0178 | KeystoneXLFEISj | 09/16/2022 |
| PHMSA-2013-0255-0179 | KeystoneXLFEISh | 09/16/2022 |
| PHMSA-2013-0255-0180 | KeystoneXLFEISi | 09/16/2022 |
| PHMSA-2013-0255-0181 | Enbridge2012 | 09/16/2022 |
| PHMSA-2013-0255-0182 | KeystoneXLFEISl | 09/16/2022 |
| PHMSA-2013-0255-0183 | KeystoneXLFEISb | 09/16/2022 |
| PHMSA-2013-0255-0184 | KeystoneXLFEISm | 09/16/2022 |
| PHMSA-2013-0255-0185 | DEIS0277 | 09/16/2022 |
| PHMSA-2013-0255-0186 | FERC2016EIS | 09/16/2022 |
| PHMSA-2013-0255-0187 | Final Supplemental Environmental Impact Statement for the Keystone XL Project December 2019 | 09/16/2022 |
| PHMSA-2013-0255-0188 | PHMSA Hazardous Liquid Incidents Water Crossings | 09/16/2022 |
| PHMSA-2013-0255-0189 | PG E officials grilled about automatic shut off valves  The Mercury News | 09/16/2022 |
| PHMSA-2013-0255-0190 | Placeholder  Safety of Gas and Liquid Pipelines Dockets | 09/16/2022 |
| PHMSA-2013-0255-0191 | PSS7101 | 09/16/2022 |
| PHMSA-2013-0255-0192 | PAR0301 | 09/16/2022 |
| PHMSA-2013-0255-0193 | rbos newsletter nov 2015 final 508 v4 | 09/16/2022 |
| PHMSA-2013-0255-0194 | StateImpact Pennsylvania | 09/16/2022 |
| PHMSA-2013-0255-0195 | Placeholder  PHMSA Regional Consultation Operator Practice RMV Installation | 09/16/2022 |

| | | |
|---|---|---|
| PHMSA-2013-0255-0196 | New price tag for Kalamazoo River oil spill cleanup Enbridge | 09/16/2022 |
| PHMSA-2013-0255-0197 | U.S. energy facts explained | 09/16/2022 |
| PHMSA-2013-0255-0198 | Placeholder ClimateChangeArticle | 09/16/2022 |
| PHMSA-2013-0255-0199 | Understanding Global Warming Potentials US EPA | 09/16/2022 |
| PHMSA-2013-0255-0200 | TechnicalSupportDocument SocialCostofCarbonMethaneNitrousOxide | 09/16/2022 |
| PHMSA-2013-0255-0201 | Plains All American Pipeline Lp 2019 Annual Report 10 K | 09/16/2022 |
| PHMSA-2013-0255-0202 | ld cafe co2 nhtsa 2127 al76 epa pria 181016 | 09/16/2022 |
| PHMSA-2013-0255-0203 | NCA4 2018 FullReport | 09/16/2022 |
| PHMSA-2013-0255-0204 | WageData2020 | 09/16/2022 |
| PHMSA-2013-0255-0205 | Incident20150148 | 09/16/2022 |
| PHMSA-2013-0255-0206 | MiesnerLefflerBook | 09/16/2022 |
| PHMSA-2013-0255-0207 | WageData2016 | 09/16/2022 |
| PHMSA-2013-0255-0208 | Salem residents wonder why gas lines don't have automatic shutoffs TribLIVE.com | 09/16/2022 |
| PHMSA-2013-0255-0209 | env enforcement-2916722 v1 lodged fifth modification to consent decree | 09/16/2022 |
| PHMSA-2013-0255-0210 | ecec 03172017 | 09/16/2022 |
| PHMSA-2013-0255-0211 | ecec 12172020 | 09/16/2022 |
| PHMSA-2013-0255-0212 | Pittsburgh Post Gazette | 09/16/2022 |
| PHMSA-2013-0255-0213 | INGAA 2015 Member Survey on Valves and Automation Results | 09/21/2022 |
| PHMSA-2013-0255-0214 | 2012 Hoidal Presentation Hazardous Liquid Transmission – Understanding the Application of Automatic and Remote Control Shutoff Valves | 10/14/2022 |
| PHMSA-2013-0255-0215 | 2012-03-28 Gonzales Presentation Emergency Isolation Valves Hazardous Liquid Pipeline Perspective | 10/14/2022 |
| PHMSA-2011-0023-0001 | Pipeline Safety: Gas Transmission Pipelines | 08/25/2011 |
| PHMSA-2011-0023-0002 | The Interstate Natural Gas Association of America and the American Gas Association - Request | 09/13/2011 |
| PHMSA-2011-0023-0003 | Texas Pipeline Association - Request for Extension | 09/28/2011 |
| PHMSA-2011-0023-0004 | Interstate Natural Gas Association of America's & American Gas Association's | 09/09/2011 |
| PHMSA-2011-0023-0005 | Mark S. Jordan -Comment | 10/12/2011 |
| PHMSA-2011-0023-0006 | Interstate Natural Gas Association of American - Comment | 11/02/2011 |

| PHMSA-2011-0023-0007 | The Kansas Corporation Commission (KCC) - Comment | 11/14/2011 |
|---|---|---|
| PHMSA-2011-0023-0008 | Pipeline Safety: Safety of Gas Transmission Pipelines | 11/16/2011 |
| PHMSA-2011-0023-0009 | The Kansas Corporation Commission - Comment | 11/23/2011 |
| PHMSA-2011-0023-0010 | Harris County Fire Marshal's Office - Comment | 11/20/2011 |
| PHMSA-2011-0023-0011 | William F. Wissemann - Comments | 12/01/2011 |
| PHMSA-2011-0023-0012 | Kansas Department of Health and Environment - Comments | 12/02/2011 |
| PHMSA-2011-0023-0013 | ITT Exelis Geospatial Systems - Comment | 12/02/2011 |
| PHMSA-2011-0023-0014 | Alaska Natural Gas Development Authority | 12/02/2011 |
| PHMSA-2011-0023-0015 | John J. Tintera - Comment | 12/02/2011 |
| PHMSA-2011-0023-0016 | Alaska Dept. of Natural Resources - Comment | 12/02/2011 |
| PHMSA-2011-0023-0017 | Phillip Bennett - Comment | 12/02/2011 |
| PHMSA-2011-0023-0018 | National Teransportation Safety Board - Comment | 12/07/2011 |
| PHMSA-2011-0023-0019 | Tom Schwerdt - Comment | 12/08/2011 |
| PHMSA-2011-0023-0020 | State of Alaska - Comment | 12/08/2011 |
| PHMSA-2011-0023-0021 | Interstate Natural Gas Association of America - Letter | 12/22/2011 |
| PHMSA-2011-0023-0022 | The Iowa Utilities Board - Comment | 12/27/2011 |
| PHMSA-2011-0023-0023 | Interstate Oil and Gas Compact Commission - Comment | 12/28/2011 |
| PHMSA-2011-0023-0024 | NACE International - Comment | 01/03/2012 |
| PHMSA-2011-0023-0025 | Professional Engineers in California Government (PECG) - Comment | 01/06/2012 |
| PHMSA-2011-0023-0026 | WKM Consultancy, LLC - Comment | 01/06/2012 |
| PHMSA-2011-0023-0027 | Federal Energy Regulatory Commission - Comment | 01/12/2012 |
| PHMSA-2011-0023-0028 | National Grid's - Comment | 01/13/2012 |
| PHMSA-2011-0023-0029 | Emily Krafjack - Comment | 01/15/2012 |
| PHMSA-2011-0023-0030 | Gregory Pais - Comment | 01/17/2012 |
| PHMSA-2011-0023-0031 | John A. Silla - Comment | 01/17/2012 |
| PHMSA-2011-0023-0032 | State of Washington, Citizens Advisory Committe on Pipeline Safety - Comment | 01/18/2012 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0033 | Tommy J. Cronk - Comment | 01/18/2012 |
| PHMSA-2011-0023-0034 | Hetty Baiz - Comment | 01/18/2012 |
| PHMSA-2011-0023-0035 | Nancy Liebert - Comment | 01/18/2012 |
| PHMSA-2011-0023-0036 | Eric McCabe - Comment | 01/18/2012 |
| PHMSA-2011-0023-0037 | Ann Pinca - Comment | 01/19/2012 |
| PHMSA-2011-0023-0038 | Atmos Energy Corporation - Comment | 01/19/2012 |
| PHMSA-2011-0023-0039 | Richard and Alison Rupert - Comment | 01/20/2012 |
| PHMSA-2011-0023-0040 | Laura Gingher - Comment | 01/20/2012 |
| PHMSA-2011-0023-0041 | Thomas Lael Services, L.P. - Comment | 01/20/2012 |
| PHMSA-2011-0023-0042 | Southern Star Central Gas Pipeline, Inc. - Comment | 01/20/2012 |
| PHMSA-2011-0023-0043 | Spectra Energy - Comment | 01/20/2012 |
| PHMSA-2011-0023-0044 | Pipeline Safety Trust - Comment | 01/20/2012 |
| PHMSA-2011-0023-0045 | Kim Shaffer - Comment | 01/20/2012 |
| PHMSA-2011-0023-0046 | Southern California Gas Company and San Diego Gas & Electric - Comment | 01/20/2012 |
| PHMSA-2011-0023-0047 | Alliance PIpeline - Comment | 01/20/2012 |
| PHMSA-2011-0023-0048 | Texas Pipeline Association - Comment | 01/20/2012 |
| PHMSA-2011-0023-0049 | Iowa Association of Municipal Utilities - Comments | 01/19/2012 |
| PHMSA-2011-0023-0050 | Sheila E. Lunger - Comments | 01/19/2012 |
| PHMSA-2011-0023-0051 | National Utility Locating Contractors Association - Comments | 01/19/2012 |
| PHMSA-2011-0023-0052 | Bob Beaumier - Comments | 01/19/2012 |
| PHMSA-2011-0023-0053 | National Association of Pipeline Safety Representatives - Comments | 01/19/2012 |
| PHMSA-2011-0023-0054 | American Public Gas Association - Comments | 01/19/2012 |
| PHMSA-2011-0023-0055 | Delaware Solid Waste Authority - Comments | 01/20/2012 |
| PHMSA-2011-0023-0056 | Marilyn Stark - Comments | 01/20/2012 |
| PHMSA-2011-0023-0057 | Anonymous - Comments | 01/20/2012 |
| PHMSA-2011-0023-0058 | Independent Petroleum Association of America, its Cooperating Associations, and the American Petroleum Institute - Pipeline Safety: Safety of Gas Transmission Pipelines - Comments | 01/20/2012 |
| PHMSA-2011-0023-0059 | Northern Natural Gas - Comments | 01/20/2012 |
| PHMSA-2011-0023-0060 | Andrew Howard Shelofsky - Comments | 01/20/2012 |

| PHMSA-2011-0023-0061 | Barbara Jarmoska - Comments | 01/20/2012 |
|---|---|---|
| PHMSA-2011-0023-0062 | League of Women Voters of PA - Comments | 01/20/2012 |
| PHMSA-2011-0023-0063 | California Public Utilities Commission - Comments | 01/20/2012 |
| PHMSA-2011-0023-0064 | Dominion East Ohio Gas - Comments | 01/20/2012 |
| PHMSA-2011-0023-0065 | Oklahoma Independent Petroleum Association - Comments | 01/20/2012 |
| PHMSA-2011-0023-0066 | Southwest Gas Corporation - Comments | 01/20/2012 |
| PHMSA-2011-0023-0067 | Paiute Pipeline Company - Comments | 01/20/2012 |
| PHMSA-2011-0023-0068 | Amy Payne - Comments | 01/20/2012 |
| PHMSA-2011-0023-0069 | Oleksa and Associates, Inc. - Comments | 01/20/2012 |
| PHMSA-2011-0023-0070 | Joseph J.H. Humphrey - Comments | 01/20/2012 |
| PHMSA-2011-0023-0071 | Ameren Illinois - Comments | 01/20/2012 |
| PHMSA-2011-0023-0072 | Elaine Lapp Esch - Comments | 01/20/2012 |
| PHMSA-2011-0023-0073 | Accufacts Inc. - Comments | 01/20/2012 |
| PHMSA-2011-0023-0074 | El Paso - Comments | 01/20/2012 |
| PHMSA-2011-0023-0075 | Air Products and Chemicals, Inc. - Comments | 01/20/2012 |
| PHMSA-2011-0023-0076 | CenterPoint Energy - Comments | 01/20/2012 |
| PHMSA-2011-0023-0077 | CenterPoint Energy, Inc. - Comments | 01/20/2012 |
| PHMSA-2011-0023-0078 | Nicor Gas - Comments | 01/20/2012 |
| PHMSA-2011-0023-0079 | Questar Pipeline Company - Comments | 01/20/2012 |
| PHMSA-2011-0023-0080 | Gas Processors Association - Comments | 01/20/2012 |
| PHMSA-2011-0023-0081 | Chevron - Comments | 01/20/2012 |
| PHMSA-2011-0023-0082 | Interstate Natural Gas Association of America - Comments | 01/20/2012 |
| PHMSA-2011-0023-0083 | NiSource Gas Transmission & Storage - Comments | 01/20/2012 |
| PHMSA-2011-0023-0084 | City and County of San Francisco - Comments | 01/20/2012 |
| PHMSA-2011-0023-0085 | Carmalene Christine Churba - Comments | 01/20/2012 |
| PHMSA-2011-0023-0086 | American Gas Association - Comments | 01/20/2012 |
| PHMSA-2011-0023-0087 | American Gas Association - Comments | 01/20/2012 |
| PHMSA-2011-0023-0088 | David Pellam - Comments | 01/20/2012 |
| PHMSA-2011-0023-0089 | Kern River Gas Transmission Company - Comments | 01/20/2012 |
| PHMSA-2011-0023-0090 | National Solid Waste Management Association - Comments | 01/20/2012 |
| PHMSA-2011-0023-0091 | Environmental Defense Fund - Comments | 01/20/2012 |
| PHMSA-2011-0023-0092 | Panhandle Energy - Comments | 01/20/2012 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0093 | Meryl Solar - Comments | 01/20/2012 |
| PHMSA-2011-0023-0094 | Waste Management, Inc. - Comments | 01/20/2012 |
| PHMSA-2011-0023-0095 | MidAmerican Energy Company - Comments | 01/20/2012 |
| PHMSA-2011-0023-0096 | TransCanada - Comments | 01/20/2012 |
| PHMSA-2011-0023-0097 | Theodore Carl Stroter - Comments | 01/20/2012 |
| PHMSA-2011-0023-0098 | Williams Gas Pipeline - Comments | 01/23/2012 |
| PHMSA-2011-0023-0099 | National Fuel Gas Supply Corporation - Comment | 01/20/2012 |
| PHMSA-2011-0023-0100 | Questar Gas Company - Comment | 01/20/2012 |
| PHMSA-2011-0023-0101 | Robert Cross - Comment | 01/20/2012 |
| PHMSA-2011-0023-0102 | Ralph Kisberg - Comment | 01/20/2012 |
| PHMSA-2011-0023-0103 | TransCanada Corporation - Comments | 01/23/2012 |
| PHMSA-2011-0023-0104 | Arthur A. Spapiro - Comment | 01/23/2012 |
| PHMSA-2011-0023-0105 | Texas Oil and Gas Association - Comment | 01/23/2012 |
| PHMSA-2011-0023-0106 | Stephen and Tina Henning - Comments | 01/30/2012 |
| PHMSA-2011-0023-0107 | Michael and Noree Kolman - Comment | 01/30/2012 |
| PHMSA-2011-0023-0108 | Avista Corporation - Comment | 01/24/2012 |
| PHMSA-2011-0023-0109 | Donal Stursma - Comment | 01/28/2012 |
| PHMSA-2011-0023-0110 | Bob Beaumier - Comment | 01/30/2012 |
| PHMSA-2011-0023-0111 | Gas Piping Technology Committee - Comment | 02/01/2012 |
| PHMSA-2011-0023-0112 | Richard A. Ide - Comment | 02/06/2012 |
| PHMSA-2011-0023-0113 | INGAA ANPRM Safety of Gas Transmission Pipelines Webinar | 02/06/2012 |
| PHMSA-2011-0023-0114 | U.S. DOT/PHMSA - Meeting with PHMSA and INGAA to discuss comments on Pipeline Safety: Safety of Gas Transmission Pipelines | 10/09/2012 |
| PHMSA-2011-0023-0115 | American Petroleum Institute - Comment | 10/23/2012 |
| PHMSA-2011-0023-0116 | Bryan Long - Comment | 10/01/2015 |
| PHMSA-2011-0023-0117 | Supporting Document forGas Transmission for NPRM | 04/07/2016 |
| PHMSA-2011-0023-0118 | Pipeline Safety: Safety of Gas Transmission and Gathering Pipelines | 04/08/2016 |
| PHMSA-2011-0023-0119 | National Association of Pipeline Safety Representatives Request  for Extension- NAPSR 4-8-2016 Sub | 04/08/2016 |
| PHMSA-2011-0023-0120 | NARUC Extension Request Letter 2016-4-14 | 04/14/2016 |

| PHMSA-2011-0023-0121 | Comment from Texas Pipeline Association | 04/15/2016 |
|---|---|---|
| PHMSA-2011-0023-0122 | CONSOL Energy Inc. Letter - Extension Request U.S DOT PipelineSafety 04192016 | 04/19/2016 |
| PHMSA-2011-0023-0123 | NY Department of Public Service - Request for Extension of Comment Period | 04/19/2016 |
| PHMSA-2011-0023-0124 | Plastics Pipe Institute (PPI) Petition | 04/19/2016 |
| PHMSA-2011-0023-0125 | Comment from David Alleyne | 04/24/2016 |
| PHMSA-2011-0023-0126 | Comment from Allen Schuele | 04/25/2016 |
| PHMSA-2011-0023-0127 | Comment from Mark Evans | 04/27/2016 |
| PHMSA-2011-0023-0128 | Southwest Gas Corporation - Request for Extension of Comment Period | 04/27/2016 |
| PHMSA-2011-0023-0129 | Pennsylvania Public Utility Commission - Request for Extension of Comment Period | 05/03/2016 |
| PHMSA-2011-0023-0130 | National Grid - Request for 60 Day Extension of Comment Period | 05/04/2016 |
| PHMSA-2011-0023-0131 | Paiute Pipeline Company - Request for 60 Day Extension of Comment Period | 05/03/2016 |
| PHMSA-2011-0023-0132 | Comment from Paul Jackson | 05/06/2016 |
| PHMSA-2011-0023-0133 | New York State of Opportunity Department of Public Service - Extenson of Time Request | 05/10/2016 |
| PHMSA-2011-0023-0134 | AGA, INGAA, API, IPAA, GPA, and APGA- Request for Extension of Comment Period | 05/10/2016 |
| PHMSA-2011-0023-0135 | Marcellus Shale Coalitition - Extension Request | 05/10/2016 |
| PHMSA-2011-0023-0136 | Pipeline Safety: Safety of Gas Transmission and Gathering Pipelines | 05/13/2016 |
| PHMSA-2011-0023-0137 | Comment from anonymous | 05/11/2016 |
| PHMSA-2011-0023-0138 | Comment from Wesley Weber | 05/11/2016 |
| PHMSA-2011-0023-0139 | Comment from Anonymous | 05/15/2016 |
| PHMSA-2011-0023-0140 | Comment from John Lilley | 05/15/2016 |
| PHMSA-2011-0023-0141 | Comment from Dan Keck | 05/16/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0142 | Comment from Robert Gordon | 05/23/2016 |
| PHMSA-2011-0023-0143 | Comment from Anne Germain | 06/01/2016 |
| PHMSA-2011-0023-0144 | Comment from Andrew Levron | 06/02/2016 |
| PHMSA-2011-0023-0145 | Comment from Andrew Levron | 06/03/2016 |
| PHMSA-2011-0023-0146 | Comment from Anonymous Unknown | 06/05/2016 |
| PHMSA-2011-0023-0147 | Comment from Joe Hyclak | 06/05/2016 |
| PHMSA-2011-0023-0148 | Comment from National Transportation Safety Board | 06/06/2016 |
| PHMSA-2011-0023-0149 | Comment from Anonymous | 06/06/2016 |
| PHMSA-2011-0023-0150 | Comment from Sean O'Brien | 06/07/2016 |
| PHMSA-2011-0023-0151 | Comment from GE Oil & Gas | 06/07/2016 |
| PHMSA-2011-0023-0152 | Comment from Blayne Ilkuf | 06/08/2016 |
| PHMSA-2011-0023-0153 | U.S. DOT/PHMSA - Report to Congress - Evaluation of Expanding Pipeline Integrity Management Beyond High-Consequence Areas and Whether Such Expansion Would Mitigate the Need for Gas Pipeline Class Location Requirements - Pipeline Safety, Regulatory Certainty, And Job Creation Act 2011, Section 5 | 06/09/2016 |
| PHMSA-2011-0023-0154 | Corning - Comments | 06/16/2016 |
| PHMSA-2011-0023-0155 | Stephan Pott - Comments | 06/17/2016 |
| PHMSA-2011-0023-0156 | GPA Midstream Association | 06/17/2016 |
| PHMSA-2011-0023-0157 | Comment from SK AMERICAN CITIZEN | 06/18/2016 |
| PHMSA-2011-0023-0158 | Comment from Caleb Laieski | 06/20/2016 |
| PHMSA-2011-0023-0159 | Comment from Caleb Laieski | 06/20/2016 |
| PHMSA-2011-0023-0160 | Comment from Caleb Laieski | 06/20/2016 |

| PHMSA-2011-0023-0161 | Comment from Caleb Laieski | 06/20/2016 |
|---|---|---|
| PHMSA-2011-0023-0162 | Comment from Jonathan Strong | 06/21/2016 |
| PHMSA-2011-0023-0163 | Comment from Frank Selig | 06/17/2016 |
| PHMSA-2011-0023-0164 | Comment from Jerry Tobe | 06/18/2016 |
| PHMSA-2011-0023-0165 | Comment from Daniel Nelson | 06/22/2016 |
| PHMSA-2011-0023-0166 | NAPSR - 2016 GasTrans NPRM Extension Request Ltr NAPSR 6-21-2016 Submitted | 06/22/2016 |
| PHMSA-2011-0023-0167 | Comment from Laurel Gress | 06/22/2016 |
| PHMSA-2011-0023-0168 | Comment from Nancy Dollard | 06/22/2016 |
| PHMSA-2011-0023-0169 | Comment from Cascade Natural Gas | 06/23/2016 |
| PHMSA-2011-0023-0170 | Comment from Debby Christy | 06/24/2016 |
| PHMSA-2011-0023-0171 | Comment from Stephany Larson | 06/25/2016 |
| PHMSA-2011-0023-0172 | Comment from Richard Baumgartner | 06/25/2016 |
| PHMSA-2011-0023-0173 | Comment from Jonathan Strong | 06/27/2016 |
| PHMSA-2011-0023-0174 | Comment from Cherie Baker | 06/28/2016 |
| PHMSA-2011-0023-0175 | Comment from Darryl Gruen | 06/28/2016 |
| PHMSA-2011-0023-0176 | Anonymous | 06/28/2016 |
| PHMSA-2011-0023-0177 | Comment from Paul Wohlfarth | 06/29/2016 |
| PHMSA-2011-0023-0178 | Comment from MidAmerican Energy Company | 06/29/2016 |
| PHMSA-2011-0023-0179 | Comment from MA Rohrer | 06/29/2016 |
| PHMSA-2011-0023-0180 | Comment from American Homeowner | 06/29/2016 |
| PHMSA-2011-0023-0181 | Comment from Rita Strickler | 07/01/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0182 | Comment from Erin Hutson | 07/01/2016 |
| PHMSA-2011-0023-0183 | Comment from Nick Lauren | 07/01/2016 |
| PHMSA-2011-0023-0184 | Comment from Robert Workman | 07/01/2016 |
| PHMSA-2011-0023-0185 | Comment from David Paquette | 07/01/2016 |
| PHMSA-2011-0023-0186 | Comment from David Werner | 07/02/2016 |
| PHMSA-2011-0023-0187 | Comment from Catherine Fowler | 07/04/2016 |
| PHMSA-2011-0023-0188 | Comment from Alessandro Demma | 07/04/2016 |
| PHMSA-2011-0023-0189 | Comment from Greg Pace | 07/04/2016 |
| PHMSA-2011-0023-0190 | Comment from Nancy Sullivan | 07/04/2016 |
| PHMSA-2011-0023-0191 | Comment from Joane  Gerson | 07/04/2016 |
| PHMSA-2011-0023-0192 | Comment from Anonymous | 07/04/2016 |
| PHMSA-2011-0023-0193 | Comment from Karen Fridenstine | 07/04/2016 |
| PHMSA-2011-0023-0194 | Comment from Glen Fridenstine | 07/04/2016 |
| PHMSA-2011-0023-0195 | Comment from Bobby Geer | 07/04/2016 |
| PHMSA-2011-0023-0196 | Comment from John and Kristin McDonough | 07/04/2016 |
| PHMSA-2011-0023-0197 | Comment from Ezra Goldschmiedt | 07/05/2016 |
| PHMSA-2011-0023-0198 | Comment from Nancy Dawley | 07/05/2016 |
| PHMSA-2011-0023-0199 | Comment from Abraham Amoros | 07/05/2016 |
| PHMSA-2011-0023-0200 | Comment from Anonymous  Anonymous | 07/05/2016 |
| PHMSA-2011-0023-0201 | Comment from David Eigel | 07/05/2016 |
| PHMSA-2011-0023-0202 | Comment from Diane Schmidt | 07/05/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0203 | Comment from Linda Gerson | 07/05/2016 |
| PHMSA-2011-0023-0204 | Comment from Robert Kolb | 07/05/2016 |
| PHMSA-2011-0023-0205 | Comment from Roger Smith | 07/05/2016 |
| PHMSA-2011-0023-0206 | Comment from Eleanor Shoup | 07/05/2016 |
| PHMSA-2011-0023-0207 | Comment from David Steffen | 07/05/2016 |
| PHMSA-2011-0023-0208 | Comment from Thomas M Lael | 07/06/2016 |
| PHMSA-2011-0023-0209 | Comment from Doug McLinko | 07/06/2016 |
| PHMSA-2011-0023-0210 | Comment from James Melia | 07/06/2016 |
| PHMSA-2011-0023-0211 | Comment from Josephine Ferro | 07/06/2016 |
| PHMSA-2011-0023-0212 | Comment from Mark Nolan | 07/06/2016 |
| PHMSA-2011-0023-0213 | Comment from Ann Chisko | 07/06/2016 |
| PHMSA-2011-0023-0214 | Comment from Glenn Rosen | 07/06/2016 |
| PHMSA-2011-0023-0215 | Comment from VETO  BARZILOSKI | 07/06/2016 |
| PHMSA-2011-0023-0216 | Comment from Josh Sanders | 07/06/2016 |
| PHMSA-2011-0023-0217 | Comment from Heather Townsend | 07/06/2016 |
| PHMSA-2011-0023-0218 | Comment from Brian Sheppard | 07/06/2016 |
| PHMSA-2011-0023-0219 | Comment from John Dunne | 07/06/2016 |
| PHMSA-2011-0023-0220 | Comment from Sarah Killeen | 07/06/2016 |
| PHMSA-2011-0023-0221 | Comment from Bob Buchanan | 07/06/2016 |
| PHMSA-2011-0023-0222 | Comment from Karen Cash | 07/06/2016 |
| PHMSA-2011-0023-0223 | Comment from Kyle  Rohrig | 07/06/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0224 | Comment from Paul Cicio | 07/06/2016 |
| PHMSA-2011-0023-0225 | Comment from Frank Allison | 07/06/2016 |
| PHMSA-2011-0023-0226 | Comment from Nancy Harkins | 07/06/2016 |
| PHMSA-2011-0023-0227 | Comment from Kathryn Aldrich | 07/06/2016 |
| PHMSA-2011-0023-0228 | Comment from Marc Mullowney | 07/06/2016 |
| PHMSA-2011-0023-0229 | Comment from Marilyn Learner | 07/06/2016 |
| PHMSA-2011-0023-0230 | Comment from DAVID MUCKLOW | 07/06/2016 |
| PHMSA-2011-0023-0231 | Comment from Robert Wilds | 07/06/2016 |
| PHMSA-2011-0023-0232 | Comment from Lucas Vebber | 07/06/2016 |
| PHMSA-2011-0023-0233 | Comment from William Gilmore | 07/06/2016 |
| PHMSA-2011-0023-0234 | Comment from Rus  Plant | 07/06/2016 |
| PHMSA-2011-0023-0235 | Comment from Bobbie Leitner | 07/06/2016 |
| PHMSA-2011-0023-0236 | Comment from Anonymous Anonymous | 07/06/2016 |
| PHMSA-2011-0023-0237 | Comment from Paul Stehura | 07/06/2016 |
| PHMSA-2011-0023-0238 | Comment from Richard Baumgartner | 07/06/2016 |
| PHMSA-2011-0023-0239 | Comment from Donald Houston | 07/06/2016 |
| PHMSA-2011-0023-0240 | Comment from Richard Baumgartner | 07/06/2016 |
| PHMSA-2011-0023-0241 | Comment from Bob Kenworthy | 07/06/2016 |
| PHMSA-2011-0023-0242 | Comment from Nick M | 07/06/2016 |
| PHMSA-2011-0023-0243 | Comment from Beverly Edwards | 07/06/2016 |
| PHMSA-2011-0023-0244 | Comment from John Dunne | 07/06/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0245 | Comment from Ronna Lucas | 07/06/2016 |
| PHMSA-2011-0023-0246 | Comment from Leatra Harper | 07/06/2016 |
| PHMSA-2011-0023-0247 | Comment from Deb Adkins | 07/06/2016 |
| PHMSA-2011-0023-0248 | Comment from Perry Leitner | 07/06/2016 |
| PHMSA-2011-0023-0249 | Comment from Phyllis Hasbrouck | 07/07/2016 |
| PHMSA-2011-0023-0250 | Comment from Terry  Corman | 07/07/2016 |
| PHMSA-2011-0023-0251 | Comment from Jean Rouviere | 07/07/2016 |
| PHMSA-2011-0023-0252 | Comment from Mike Kirkwood | 07/07/2016 |
| PHMSA-2011-0023-0253 | Comment from Chuck Harris | 07/07/2016 |
| PHMSA-2011-0023-0254 | Comment from Paul Gierosky | 07/07/2016 |
| PHMSA-2011-0023-0255 | Comment from Kenneth Christman | 07/07/2016 |
| PHMSA-2011-0023-0256 | Comment from Debby Christy | 07/07/2016 |
| PHMSA-2011-0023-0257 | Comment from Peg Conway | 07/07/2016 |
| PHMSA-2011-0023-0258 | Comment from Paul Cicio | 07/07/2016 |
| PHMSA-2011-0023-0259 | Comment from Jimmie Cho | 07/07/2016 |
| PHMSA-2011-0023-0260 | Comment from Corinne Byrnes | 07/07/2016 |
| PHMSA-2011-0023-0261 | Comment from Douglas Field | 07/07/2016 |
| PHMSA-2011-0023-0262 | Comment from Jim O'Brien | 07/07/2016 |
| PHMSA-2011-0023-0263 | Comment from Jared Ellsworth | 07/07/2016 |
| PHMSA-2011-0023-0264 | Comment from Chevron Corporation | 07/07/2016 |
| PHMSA-2011-0023-0265 | Comment from Ben Brower | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0266 | Comment from Daniel Garcia | 07/07/2016 |
| PHMSA-2011-0023-0267 | Comment from Dawn Kelliher Guthrie | 07/07/2016 |
| PHMSA-2011-0023-0268 | Comment from Ethan Boger | 07/07/2016 |
| PHMSA-2011-0023-0269 | Comment from Jeff Wasden | 07/07/2016 |
| PHMSA-2011-0023-0270 | Comment from Elizabeth Rueve-Miller | 07/07/2016 |
| PHMSA-2011-0023-0271 | Comment from DeWitt Burdeaux | 07/07/2016 |
| PHMSA-2011-0023-0272 | Comment from Rebecca Craven | 07/07/2016 |
| PHMSA-2011-0023-0273 | Comment from Ethan Boger | 07/07/2016 |
| PHMSA-2011-0023-0274 | Comment from Luke Miller | 07/07/2016 |
| PHMSA-2011-0023-0275 | Comment from Paulette Page | 07/07/2016 |
| PHMSA-2011-0023-0276 | Comment from Stephanie Watson | 07/07/2016 |
| PHMSA-2011-0023-0277 | Comment from Denise Furey | 07/07/2016 |
| PHMSA-2011-0023-0278 | Comment from Lauren Toczylowski | 07/07/2016 |
| PHMSA-2011-0023-0279 | Comment from Frenae Smith | 07/07/2016 |
| PHMSA-2011-0023-0280 | Comment from New Jersey Natural Gas NJR | 07/07/2016 |
| PHMSA-2011-0023-0281 | Comment from Terry Boss | 07/07/2016 |
| PHMSA-2011-0023-0282 | Comment from Drew Martin | 07/07/2016 |
| PHMSA-2011-0023-0283 | Comment from Eric  Hall | 07/07/2016 |
| PHMSA-2011-0023-0284 | Comment from Joel Myler | 07/07/2016 |
| PHMSA-2011-0023-0285 | Comment from Daniel Delmonico | 07/07/2016 |
| PHMSA-2011-0023-0286 | Comment from Harry Bennett | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0287 | Comment from Thomas Marlow | 07/07/2016 |
| PHMSA-2011-0023-0288 | Comment from Thomas Bubenik | 07/07/2016 |
| PHMSA-2011-0023-0289 | Comment from Ian Landon | 07/07/2016 |
| PHMSA-2011-0023-0290 | Comment from Matthew Hite | 07/07/2016 |
| PHMSA-2011-0023-0291 | Comment from Matthew Hite | 07/07/2016 |
| PHMSA-2011-0023-0292 | Comment from James Bradford Ramsay | 07/07/2016 |
| PHMSA-2011-0023-0293 | Comment from John Erickson | 07/07/2016 |
| PHMSA-2011-0023-0294 | Comment from David Johnson | 07/07/2016 |
| PHMSA-2011-0023-0295 | Comment from Beth Roads | 07/07/2016 |
| PHMSA-2011-0023-0296 | Comment from Francis Peverly | 07/07/2016 |
| PHMSA-2011-0023-0297 | Comment from Loren Anderson | 07/07/2016 |
| PHMSA-2011-0023-0298 | Comment from Scott Smyth | 07/07/2016 |
| PHMSA-2011-0023-0299 | Comment from Phillip Murdock | 07/07/2016 |
| PHMSA-2011-0023-0300 | Comment from Richard Kuprewicz | 07/07/2016 |
| PHMSA-2011-0023-0301 | Comment from Todd Mall | 07/07/2016 |
| PHMSA-2011-0023-0302 | Comment from Thure Cannon | 07/07/2016 |
| PHMSA-2011-0023-0303 | Comment from Michael Bellman | 07/07/2016 |
| PHMSA-2011-0023-0304 | Comment from Paul Colbert | 07/07/2016 |
| PHMSA-2011-0023-0305 | Comment from Daniel Hamburger | 07/07/2016 |
| PHMSA-2011-0023-0306 | Comment from Taylor Airey | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0307 | Comment from Richard Sublett | 07/07/2016 |
| PHMSA-2011-0023-0308 | Comment from Peter Clyde | 07/07/2016 |
| PHMSA-2011-0023-0309 | Comment from Farris Berry | 07/07/2016 |
| PHMSA-2011-0023-0310 | Comment from Ben Croftchik | 07/07/2016 |
| PHMSA-2011-0023-0311 | Comment from Janet Bayer | 07/07/2016 |
| PHMSA-2011-0023-0312 | Comment from Mary Lee | 07/07/2016 |
| PHMSA-2011-0023-0313 | Comment from M. Sushore | 07/07/2016 |
| PHMSA-2011-0023-0314 | Comment from Eric Kozak | 07/07/2016 |
| PHMSA-2011-0023-0315 | Comment from Willie Rivera | 07/07/2016 |
| PHMSA-2011-0023-0316 | Comment from mary elliott | 07/07/2016 |
| PHMSA-2011-0023-0317 | Comment from Beth Esser | 07/07/2016 |
| PHMSA-2011-0023-0318 | Comment from Howard Ground | 07/07/2016 |
| PHMSA-2011-0023-0319 | Comment from Helena Rhim | 07/07/2016 |
| PHMSA-2011-0023-0320 | Comment from Mary Friend | 07/07/2016 |
| PHMSA-2011-0023-0321 | Comment from Gregory George | 07/07/2016 |
| PHMSA-2011-0023-0322 | Comment from Kari Cutting | 07/07/2016 |
| PHMSA-2011-0023-0323 | Comment from Joe Karney | 07/07/2016 |
| PHMSA-2011-0023-0324 | Comment from Thomas Dorr | 07/07/2016 |
| PHMSA-2011-0023-0325 | Comment from Tom Correll | 07/07/2016 |
| PHMSA-2011-0023-0326 | Comment from Mari Ruckel | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0327 | Comment from Paul Blanch | 07/07/2016 |
| PHMSA-2011-0023-0328 | Comment from Dwain Provins | 07/07/2016 |
| PHMSA-2011-0023-0329 | Comment from Heather Shelby | 07/07/2016 |
| PHMSA-2011-0023-0330 | Comment from Pat Thon | 07/07/2016 |
| PHMSA-2011-0023-0331 | Comment from Michael Coy | 07/07/2016 |
| PHMSA-2011-0023-0332 | Comment from David  McGuire | 07/07/2016 |
| PHMSA-2011-0023-0333 | Comment from Adam Christopher | 07/07/2016 |
| PHMSA-2011-0023-0334 | Comment from Frank Bennett | 07/07/2016 |
| PHMSA-2011-0023-0335 | Comment from Robert Ehlers | 07/07/2016 |
| PHMSA-2011-0023-0336 | Comment from Keith Coyle | 07/07/2016 |
| PHMSA-2011-0023-0337 | Comment from MEERA AHAMED | 07/07/2016 |
| PHMSA-2011-0023-0338 | Comment from Jeff Millington | 07/07/2016 |
| PHMSA-2011-0023-0339 | Comment from Erin Kurilla | 07/07/2016 |
| PHMSA-2011-0023-0340 | Comment from Erin Kurilla | 07/07/2016 |
| PHMSA-2011-0023-0341 | Comment from Myron Gerson | 07/07/2016 |
| PHMSA-2011-0023-0342 | Comment from Marco Bracamonte | 07/07/2016 |
| PHMSA-2011-0023-0343 | Comment from Roger Kelley | 07/07/2016 |
| PHMSA-2011-0023-0344 | Comment from Robert Kitson | 07/07/2016 |
| PHMSA-2011-0023-0345 | Comment from Richard Lonn | 07/07/2016 |
| PHMSA-2011-0023-0346 | Comment from Talmadge Centers | 07/07/2016 |
| PHMSA-2011-0023-0347 | Comment from Jennifer  Griffith | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0348 | Comment from Amy Rosmarin | 07/07/2016 |
| PHMSA-2011-0023-0349 | Comment from Gary Buchler | 07/07/2016 |
| PHMSA-2011-0023-0350 | Comment from Landon  Haack | 07/07/2016 |
| PHMSA-2011-0023-0351 | Comment from Holly  Pearen | 07/07/2016 |
| PHMSA-2011-0023-0352 | Comment from Barbara Gottlieb | 07/07/2016 |
| PHMSA-2011-0023-0353 | Comment from Jeff  Morton | 07/07/2016 |
| PHMSA-2011-0023-0354 | Comment from Jason Schwartz | 07/07/2016 |
| PHMSA-2011-0023-0355 | Comment from Cathy Loeb | 07/07/2016 |
| PHMSA-2011-0023-0356 | Comment from Jerome T Schmitz | 07/07/2016 |
| PHMSA-2011-0023-0357 | Comment from Tim  Moore | 07/07/2016 |
| PHMSA-2011-0023-0358 | Comment from Stephen Clark | 07/07/2016 |
| PHMSA-2011-0023-0359 | Comment from Catherine Reheis-Boyd | 07/07/2016 |
| PHMSA-2011-0023-0360 | Comment from Jeffrey L. Maples | 07/07/2016 |
| PHMSA-2011-0023-0361 | Comment from Paul Oleksa | 07/07/2016 |
| PHMSA-2011-0023-0362 | Comment from Kim Van Fleet | 07/07/2016 |
| PHMSA-2011-0023-0363 | Comment from Jeff Hansen | 07/07/2016 |
| PHMSA-2011-0023-0364 | Comment from Colleen Orsburn | 07/07/2016 |
| PHMSA-2011-0023-0365 | Comment from Melissa Marshall | 07/07/2016 |
| PHMSA-2011-0023-0366 | Comment from Ed  Kacer | 07/07/2016 |
| PHMSA-2011-0023-0367 | Comment from Robert Gardner | 07/07/2016 |
| PHMSA-2011-0023-0368 | Comment from David Chislea | 07/07/2016 |

| PHMSA-2011-0023-0369 | Comment from Monika Blazs | 07/07/2016 |
|---|---|---|
| PHMSA-2011-0023-0370 | Comment from Robert Clarillos | 07/07/2016 |
| PHMSA-2011-0023-0371 | Comment from Simon Normand | 07/07/2016 |
| PHMSA-2011-0023-0372 | Comment from Judy Skog | 07/07/2016 |
| PHMSA-2011-0023-0373 | Comment from Randall Knapp | 07/07/2016 |
| PHMSA-2011-0023-0374 | Comment from Christopher Pioli | 07/07/2016 |
| PHMSA-2011-0023-0375 | Comment from Elly Benson | 07/07/2016 |
| PHMSA-2011-0023-0376 | Comment from Craig Meis | 07/07/2016 |
| PHMSA-2011-0023-0377 | Comment from James O'Reilly | 07/07/2016 |
| PHMSA-2011-0023-0378 | Comment from Rick Kivela | 07/07/2016 |
| PHMSA-2011-0023-0379 | Comment from Vern Meier (TransCanada) | 07/07/2016 |
| PHMSA-2011-0023-0380 | Comment from Rick & Theresa Scholl | 07/07/2016 |
| PHMSA-2011-0023-0381 | Comment from Heidi  Keller | 07/07/2016 |
| PHMSA-2011-0023-0382 | Comment from Grace dela Rosa | 07/07/2016 |
| PHMSA-2011-0023-0383 | Comment from Terry Boss | 07/07/2016 |
| PHMSA-2011-0023-0384 | Comment from Dr. Linda K. Phillips | 07/07/2016 |
| PHMSA-2011-0023-0385 | Comment from Carl Sack | 07/07/2016 |
| PHMSA-2011-0023-0386 | Comment from Thomas Kiley | 07/07/2016 |
| PHMSA-2011-0023-0387 | Comment from Michael Falk | 07/07/2016 |
| PHMSA-2011-0023-0388 | Comment from Emily Krafjack | 07/07/2016 |
| PHMSA-2011-0023-0389 | Comment from Janette Rosenbaum | 07/07/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0390 | Comment from Christopher Lish | 07/07/2016 |
| PHMSA-2011-0023-0391 | Comment from ruth west | 07/07/2016 |
| PHMSA-2011-0023-0392 | Comment from Janet Graber | 07/07/2016 |
| PHMSA-2011-0023-0393 | Comment from E Kamine | 07/07/2016 |
| PHMSA-2011-0023-0394 | Comment from Aaron Mintzes | 07/07/2016 |
| PHMSA-2011-0023-0395 | Comment from Susan Dowling Reuterskiold | 07/07/2016 |
| PHMSA-2011-0023-0396 | Comment from Paul Fieber | 07/07/2016 |
| PHMSA-2011-0023-0397 | Comment from Evelyn Wagner | 07/07/2016 |
| PHMSA-2011-0023-0398 | Comment from Sandra Peters | 07/07/2016 |
| PHMSA-2011-0023-0399 | Comment from Michael Swerling | 07/07/2016 |
| PHMSA-2011-0023-0400 | Comment from Michael Swerling | 07/07/2016 |
| PHMSA-2011-0023-0401 | Comment from Allen Drown | 07/07/2016 |
| PHMSA-2011-0023-0402 | Comment from Carolyn Reilly | 07/07/2016 |
| PHMSA-2011-0023-0403 | Comment from thomas west | 07/07/2016 |
| PHMSA-2011-0023-0404 | Comment from Roberta Winters | 07/07/2016 |
| PHMSA-2011-0023-0405 | Comment from Elise Kucirka Salahub | 07/07/2016 |
| PHMSA-2011-0023-0406 | Comment from Responsible Drilling Alliance | 07/07/2016 |
| PHMSA-2011-0023-0407 | Comment from Donald  Santa | 07/07/2016 |
| PHMSA-2011-0023-0408 | Comment from Rebecca Alwin | 07/07/2016 |
| PHMSA-2011-0023-0409 | Comment from Hope Taylor | 07/07/2016 |
| PHMSA-2011-0023-0410 | Comment from Lynda Farrell | 07/08/2016 |
| PHMSA-2011-0023-0411 | Comment from William Huston | 07/08/2016 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0412 | Comment from Natasha Leger | 07/08/2016 |
| PHMSA-2011-0023-0413 | Comment from Michael Watza | 07/08/2016 |
| PHMSA-2011-0023-0414 | Comment from Timothy Diaspro | 07/08/2016 |
| PHMSA-2011-0023-0415 | Comment from Anonymous Anonymous | 07/08/2016 |
| PHMSA-2011-0023-0416 | Comment from Tyler Gray | 07/08/2016 |
| PHMSA-2011-0023-0417 | Comment from Tyler Gray | 07/08/2016 |
| PHMSA-2011-0023-0418 | Comment from Anonymous Anonymous | 07/08/2016 |
| PHMSA-2011-0023-0419 | Comment from Lynda Farrell | 07/10/2016 |
| PHMSA-2011-0023-0420 | Norton McMurray Manufacturing Co. - Comments | 07/11/2016 |
| PHMSA-2011-0023-0421 | Comment from anonymous | 07/12/2016 |
| PHMSA-2011-0023-0422 | Comment from anonymous | 07/12/2016 |
| PHMSA-2011-0023-0423 | Safety of Gas Trans Appendix | 07/12/2016 |
| PHMSA-2011-0023-0424 | TECO Peoples Gas - Comments | 07/19/2016 |
| PHMSA-2011-0023-0425 | Comment from Nondestructive & Visual Inspection, LLC | 07/21/2016 |
| PHMSA-2011-0023-0426 | U.S DOT/PHMSA - Comments of Peoples Natural Gas Company, LLC | 07/20/2016 |
| PHMSA-2011-0023-0427 | Supplemental Comments of Norton McMurray Manufacturing Co. | 07/25/2016 |
| PHMSA-2011-0023-0428 | Comment from Washington Gas Light Company | 07/25/2016 |
| PHMSA-2011-0023-0429 | Summit Petroleum Corporation - Comments | 07/26/2016 |
| PHMSA-2011-0023-0430 | Comments regarding Safety of Gas Transmission NPRM | 07/27/2016 |
| PHMSA-2011-0023-0431 | Comment from Agata Surowiec | 07/28/2016 |
| PHMSA-2011-0023-0432 | Comment from North Dakota Petroleum Council | 08/11/2016 |
| PHMSA-2011-0023-0433 | Comment from The Pennsylvania Public Utility Commission | 08/11/2016 |
| PHMSA-2011-0023-0434 | Comment from Jesse Martus | 08/11/2016 |
| PHMSA-2011-0023-0435 | North Bay Energy LLC - Comments | 08/15/2016 |
| PHMSA-2011-0023-0436 | Laborers' International Union of North America - Comments | 08/15/2016 |
| PHMSA-2011-0023-0437 | Rice Energy Inc. - Comments | 08/15/2016 |
| PHMSA-2011-0023-0438 | U.S. DOT/PHMSA - Notes from Meeting with Pennsylvania Grade Crude Oil Coalition | 03/24/2017 |
| PHMSA-2011-0023-0439 | Comments of Gas Pipeline Advisory Committee Meeting on the Safety of Gas Transmission & Gathering Lines | 04/05/2017 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0440 | The Interstate Natural Gas Association of America (INGAA) - Report - Analysis of Natural Gas Transmission Pipeline Releases and Mitigation Options for Pipeline MAOP Reconfirmation | 04/20/2017 |
| PHMSA-2011-0023-0441 | Comment from PHMSA - GPAC June 2017 - Industry Comments FINAL (8-2-17) | 08/02/2017 |
| PHMSA-2011-0023-0442 | Gas Pipeline Advisory Committee Meeting Pre-briefing on December 5 | 12/01/2017 |
| PHMSA-2011-0023-0443 | Gas Pipeline Advisory Committee Meeting | 12/01/2017 |
| PHMSA-2011-0023-0444 | Comment from Lane Miller | 12/18/2017 |
| PHMSA-2011-0023-0445 | Comment from APGA, AGA, API, & INGAA | 02/09/2018 |
| PHMSA-2011-0023-0446 | U.S. DOT/NHTSA - Final Report - 2017 Mitsubishi Outlander | 03/08/2018 |
| PHMSA-2011-0023-0447 | Comment from merican Gas Association (AGA), American Public Gas Association (APGA), American Petroleum Institute (API) and the Interstate Natural Gas Association of American (INGAA) | 03/09/2018 |
| PHMSA-2011-0023-0448 | U.S. DOT/PHMSA - Gas Pipeline Advisory Committee Meeting | 03/19/2018 |
| PHMSA-2011-0023-0449 | GPAC-Slide Presentation Gas Rule - March 26 to 28 Mtg #5-FINAL | 03/23/2018 |
| PHMSA-2011-0023-0450 | AMERICAN GAS ASSOCIATION AMERICAN PETROLEUM INSTITUTE AMERICAN PUBLIC GAS ASSOCIATION INTERSTATE NATURAL GAS ASSOCIATION OF AMERICA - Comments | 05/01/2018 |
| PHMSA-2011-0023-0451 | Comment from American Gas Association (AGA), American Public Gas Association (APGA), American Petroleum Institute (API) and Interstate Natural Gas Association of America (INGAA | 06/06/2018 |
| PHMSA-2011-0023-0452 | American Petroleum Institute (API)1 and GPA Midstream Association Position Paper PHMSA Gas Gathering Rule 12.4.2018 | 12/04/2018 |
| PHMSA-2011-0023-0453 | Comment from GPA Midstream Association | 12/04/2018 |
| PHMSA-2011-0023-0454 | American Petroleum Institute (API) and GPA Midstream Association (GPA) - Clarification to API-GPA Position Paper PHMSA Gas Gathering Rule 12.6.18 | 12/06/2018 |

| PHMSA-2011-0023-0455 | Comment from Pipeline Safety Trust | 12/18/2018 |
|---|---|---|
| PHMSA-2011-0023-0456 | GPAC- Gas Gathering Pre-brief presentation | 12/26/2018 |
| PHMSA-2011-0023-0457 | Pipeline Safety: Safety of Gas Transmission Pipelines | 12/26/2018 |
| PHMSA-2011-0023-0458 | Texas Pipeline Association - Letter re: Safety of Gas Transmission and Gathering Pipelines | 12/05/2018 |
| PHMSA-2011-0023-0459 | U.S. DOT/PHMSA - Letters - November 15, 2018, October 10, 2018, Meeting of PHMSA Personnel with Representatives of the Gathering Line Industry | 02/14/2019 |
| PHMSA-2011-0023-0460 | Comment from American Petroleum Institute & GPA Midstream Association | 06/10/2019 |
| PHMSA-2011-0023-0461 | GPAC Approved Gas Gathering Lines Vote Slides for June 25-26, 2019 Meeting | 07/16/2019 |
| PHMSA-2011-0023-0462 | Gas Pipeline Advisory Committee Meeting Slides for June 25-26, 2019 | 07/16/2019 |
| PHMSA-2011-0023-0463 | Gas Pipeline Advisory Committee Meeting Pre-brief June 19, 2019 | 07/16/2019 |
| PHMSA-2011-0023-0464 | Pipeline Safety: Safety of Gas Transmission Pipelines: Maximum Allowable Operating Pressure Reconfirmation, Expansion of Assessment Requirements, and Other Related Amendments | 10/01/2019 |
| PHMSA-2011-0023-0465 | Comment from GPA Midstream Association (GPA) and American Petroleum Institute (API) | 09/30/2019 |
| PHMSA-2011-0023-0466 | Gas Transmission Regulatory Impact Analysis | 10/02/2019 |
| PHMSA-2011-0023-0467 | Final Regulatory Flexibility Act (RFA) Small Business | 10/02/2019 |
| PHMSA-2011-0023-0468 | Gas Transmission Final Environmental Assessment | 10/02/2019 |
| PHMSA-2011-0023-0469 | Substantive Differences Between the Final Rule Submitted to OIRA on May 21, 2019, and Published in the Federal Register on October 1, 2019, pursuant to EO 12866 Sec. 6(a)(3)(E) | 10/02/2019 |
| PHMSA-2011-0023-0470 | GT Final Rule - GT GG Annual Report and Instructions | 10/23/2019 |
| PHMSA-2011-0023-0471 | GT Final Rule - GT GG Incident Report and Instructions | 10/23/2019 |
| PHMSA-2011-0023-0472 | Joint Association Petition for Reconsideration on 192.5 192.624(a)(1) - Final | 10/31/2019 |

| PHMSA-2011-0023-0473 | Summary of Meeting with GPA Midstream on March 29, 2019 | 11/19/2019 |
|---|---|---|
| PHMSA-2011-0023-0474 | API Petition Grant Response Letter | 03/09/2020 |
| PHMSA-2011-0023-0475 | APGA Petition Grant Response Lette | 03/09/2020 |
| PHMSA-2011-0023-0476 | AGA Petition Grant Response Letter | 03/09/2020 |
| PHMSA-2011-0023-0477 | APGA Petition Grant Response Letter | 03/09/2020 |
| PHMSA-2011-0023-0478 | Pipeline Safety; Safety of Gas Transmission Pipelines: Maximum Allowable Operating Pressure Reconfirmation, Expansion of Assessment Requirements, and Other Related Amendments: Response to a Joint Petition for Reconsideration | 07/06/2020 |
| PHMSA-2011-0023-0479 | Revisions to Civil Penalty Amounts | 01/11/2021 |
| PHMSA-2011-0023-0480 | 1.6.21 - Summary of Meeting with GPA Midstream on Gas Gathering | 01/11/2021 |
| PHMSA-2011-0023-0481 | Meeting with PST  dated 2-11-21 | 03/12/2021 |
| PHMSA-2011-0023-0482 | EO12866 Meeting - Gas Gathering - API - 10.4.21 | 10/13/2021 |
| PHMSA-2011-0023-0483 | EO12866 Meeting Summary - Gas Gathering - GPA 10.5.21 | 10/13/2021 |
| PHMSA-2011-0023-0484 | AFPA Briefing to PHMSA 7-16-19 | 11/12/2021 |
| PHMSA-2011-0023-0485 | EA Safety of Gas Gathering Pipelines Final Rule | 11/12/2021 |
| PHMSA-2011-0023-0486 | Gas Gathering Final Rule- Substantive Changes from EO12866 Review | 11/12/2021 |
| PHMSA-2011-0023-0487 | National Registry Notification Instructions - PHMSA F1000.2 (rev 1-2020) Clean 2021-07-29 | 11/12/2021 |
| PHMSA-2011-0023-0488 | Final RIA/RFA: Safety of Gas Gathering Pipelines | 11/14/2021 |
| PHMSA-2011-0023-0489 | Final Gas Gathering Forms and Instructions - Clean | 11/14/2021 |
| PHMSA-2011-0023-0490 | Final Gas Gathering Forms - Redlines | 11/14/2021 |
| PHMSA-2011-0023-0491 | Pipeline Safety: Safety of Gas Gathering Pipelines: Extension of Reporting Requirements, Regulation of Large, High-Pressure Lines, and Other Related Amendments | 11/15/2021 |
| PHMSA-2011-0023-0492 | GPA API Motion to Stay Final Rule for Gas Gathering Lines | 12/20/2021 |
| PHMSA-2011-0023-0493 | GPA API Petition for Reconsideration of Final Rule for Gas Gathering Lines | 12/20/2021 |
| PHMSA-2011-0023-0494 | Marcellus Shale Coalition - Letter in Support | 12/20/2021 |
| PHMSA-2011-0023-0495 | Correction to Petition for Reconsideration | 12/22/2021 |

| PHMSA-2011-0023-0496 | Pennsylvania Independent Oil & Gas Association  - Letter in Support | 12/29/2021 |
|---|---|---|
| PHMSA-2011-0023-0497 | Correction to Petition for Reconsideration | 01/10/2022 |
| PHMSA-2011-0023-0498 | GPA Midstream Association and American Petroleum Institute Supplemental Filing in Support of Motion to Stay, Docket No. 2011-002 | 03/14/2022 |
| PHMSA-2011-0023-0499 | Report to Congressional Committees | 03/14/2022 |
| PHMSA-2011-0023-0500 | Report to Congressional Committees | 03/21/2022 |
| PHMSA-2011-0023-0501 | Comment from Environmental Defense Fund | 03/30/2022 |
| PHMSA-2011-0023-0502 | Comment from Environmental Defense Fund | 03/30/2022 |
| PHMSA-2011-0023-0503 | Comment from Environmental Defense Fund | 03/30/2022 |
| PHMSA-2011-0023-0504 | Gas Gathering - Petition for Reconsideration Response - FINAL | 04/01/2022 |
| PHMSA-2011-0023-0505 | 3.3.22-summary of meeting with PST-EDF | 04/01/2022 |
| PHMSA-2011-0023-0506 | Request for Extension of Time to File Appeal with Administrator | 04/14/2022 |
| PHMSA-2011-0023-0507 | Final 4.15 Gas Gathering Extension Response Letter TB Sign | 04/19/2022 |
| PHMSA-2011-0023-0508 | Pipeline Safety: Extension of Reporting Requirements, Regulation of Large, High-Pressure Lines, and Other Related Amendments; etc.; Corrections | 05/04/2022 |
| PHMSA-2011-0023-0509 | GPA Midstream Association and American Petroleum Institute (API)  - Appeal | 06/01/2022 |
| PHMSA-2011-0023-0510 | Pipeline Safety: Safety of Gas Gathering Pipelines: Extension of Reporting Requirements, Regulation of Large, High-Pressure Lines, and Other Related Amendments; Technical Corrections | 06/13/2022 |
| PHMSA-2011-0023-0511 | 33 FR 16500 | 06/16/2022 |
| PHMSA-2011-0023-0512 | 35 FR 13248 | 06/16/2022 |
| PHMSA-2011-0023-0513 | 39 FR 34569 | 06/16/2022 |
| PHMSA-2011-0023-0514 | 43 FR 42773 | 06/16/2022 |
| PHMSA-2011-0023-0515 | 49 CFR 1.97 | 06/16/2022 |
| PHMSA-2011-0023-0516 | 49 CFR 1.81 | 06/16/2022 |
| PHMSA-2011-0023-0517 | 49 USC 108 | 06/16/2022 |
| PHMSA-2011-0023-0518 | 49 USC 60102 | 06/16/2022 |
| PHMSA-2011-0023-0519 | 49 CFR Part 191 - Pre Gas Gathering Rule | 06/16/2022 |
| PHMSA-2011-0023-0520 | 49 CFR Part 190 - Pre Gas Gathering Rule | 06/16/2022 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0521 | 49 CFR Part 192 - Pre Gas Gathering Rule | 06/16/2022 |
| PHMSA-2011-0023-0522 | 56-fr-48505 | 06/16/2022 |
| PHMSA-2011-0023-0523 | 64 FR 12147 | 06/16/2022 |
| PHMSA-2011-0023-0524 | 68 FR 62555 | 06/16/2022 |
| PHMSA-2011-0023-0525 | 68 FR 67129 | 06/16/2022 |
| PHMSA-2011-0023-0526 | 69 FR 5305 | 06/16/2022 |
| PHMSA-2011-0023-0527 | 70 FR 28833 | 06/16/2022 |
| PHMSA-2011-0023-0528 | 70 FR 61575 | 06/16/2022 |
| PHMSA-2011-0023-0529 | 71 FR 13289 | 06/16/2022 |
| PHMSA-2011-0023-0530 | 71 FR 13289 - 2006 Rulemaking | 06/16/2022 |
| PHMSA-2011-0023-0531 | 70 FR 57536 | 06/16/2022 |
| PHMSA-2011-0023-0532 | 71 FR 13289 | 06/16/2022 |
| PHMSA-2011-0023-0533 | 72 FR 70810 | 06/16/2022 |
| PHMSA-2011-0023-0534 | 73 FR 31634 | 06/16/2022 |
| PHMSA-2011-0023-0535 | 83 FR 58694 | 06/16/2022 |
| PHMSA-2011-0023-0536 | 84 FR 14724 | 06/16/2022 |
| PHMSA-2011-0023-0537 | 84 FR 52180 | 06/16/2022 |
| PHMSA-2011-0023-0538 | 84 FR 52260 | 06/16/2022 |
| PHMSA-2011-0023-0539 | 86 FR 2210 | 06/16/2022 |
| PHMSA-2011-0023-0540 | 2015 Report to Congress | 06/16/2022 |
| PHMSA-2011-0023-0541 | 2020 PIPES Act | 06/16/2022 |
| PHMSA-2011-0023-0542 | Allison and Mandler article | 06/16/2022 |
| PHMSA-2011-0023-0543 | Arkansas Democrat Gazette - Darrouzett TX Accident Article | 06/16/2022 |
| PHMSA-2011-0023-0544 | Baker Hughes Rig Count Data through Current date | 06/16/2022 |
| PHMSA-2011-0023-0545 | Baker Hughes Rig Count Data Through 2016 | 06/16/2022 |
| PHMSA-2011-0023-0546 | Carlson v Postal Regulatory Commission | 06/16/2022 |
| PHMSA-2011-0023-0547 | Compendium-NAPSR-Second-Edition-CLEAN-gl-100313 | 06/16/2022 |
| PHMSA-2011-0023-0548 | DOI.org Article | 06/16/2022 |
| PHMSA-2011-0023-0549 | DOT value of a Statistical life | 06/16/2022 |
| PHMSA-2011-0023-0550 | EENews - Midland Accident Article | 06/16/2022 |
| PHMSA-2011-0023-0551 | EIA - 2004 Annual Energy Outlook | 06/17/2022 |
| PHMSA-2011-0023-0552 | EIA - 2021 Annual Energy Outlook | 06/17/2022 |
| PHMSA-2011-0023-0553 | EIA - Crude Oil Production Data | 06/17/2022 |
| PHMSA-2011-0023-0554 | EIA - Electric Power Annual Table 3.1.A | 06/17/2022 |
| PHMSA-2011-0023-0555 | EIA - Hydruallically fractured horizontal wells | 06/17/2022 |
| PHMSA-2011-0023-0556 | EIA - Natural Gas Explained Article | 06/17/2022 |
| PHMSA-2011-0023-0557 | EIA - Natural Gas Gross Withdrawals and Production | 06/17/2022 |

| PHMSA-2011-0023-0558 | EIA - Natural Gas Marketed Production | 06/17/2022 |
|---|---|---|
| PHMSA-2011-0023-0559 | EIA - Natural Gas Production Raw Data | 06/17/2022 |
| PHMSA-2011-0023-0560 | EIA - natural gas spot prices raw data | 06/17/2022 |
| PHMSA-2011-0023-0561 | EIA - Natural Gas Total Gross Withdrawals | 06/17/2022 |
| PHMSA-2011-0023-0562 | EIA - Pad Drilling article | 06/17/2022 |
| PHMSA-2011-0023-0563 | EIA Gulf of Mexico WIthdrawals | 06/17/2022 |
| PHMSA-2011-0023-0564 | EIA Henry Hub Spot Data | 06/17/2022 |
| PHMSA-2011-0023-0565 | EIA Natural Gas exports | 06/17/2022 |
| PHMSA-2011-0023-0566 | EIA -Natural Gas Prices | 06/17/2022 |
| PHMSA-2011-0023-0567 | EIA Oil Production Raw Data | 06/17/2022 |
| PHMSA-2011-0023-0568 | EIA Pennsylvania Withdrawals | 06/17/2022 |
| PHMSA-2011-0023-0569 | Fed R. App. P. 40 | 06/17/2022 |
| PHMSA-2011-0023-0570 | Fed R. Civ. P. 60 | 06/17/2022 |
| PHMSA-2011-0023-0571 | Fed. R. App. P. 27 | 06/17/2022 |
| PHMSA-2011-0023-0572 | gao-12-388 | 06/17/2022 |
| PHMSA-2011-0023-0573 | gao-14-667 | 06/17/2022 |
| PHMSA-2011-0023-0574 | GPAC Meeting Webpage | 06/17/2022 |
| PHMSA-2011-0023-0575 | GPAC_transcript_for_June_25-2019 | 06/17/2022 |
| PHMSA-2011-0023-0576 | GPAC_transcript_for_June_26-2019 | 06/17/2022 |
| PHMSA-2011-0023-0577 | H.R.Rep No. 90-1390 | 06/17/2022 |
| PHMSA-2011-0023-0578 | H.R.Rep. No. 104-110 | 06/17/2022 |
| PHMSA-2011-0023-0579 | H.Report No. 102-247 Pt. 1 | 06/17/2022 |
| PHMSA-2011-0023-0580 | Henry Hub Spot Price Data | 06/17/2022 |
| PHMSA-2011-0023-0581 | Home Box Office Inc v FCC | 06/17/2022 |
| PHMSA-2011-0023-0582 | Interpretation letter PI-01-0104 (April 3 2001) | 06/17/2022 |
| PHMSA-2011-0023-0583 | IPAA About | 06/17/2022 |
| PHMSA-2011-0023-0584 | Metro New Sissonville Article | 06/17/2022 |
| PHMSA-2011-0023-0585 | Michael Baker Report | 06/17/2022 |
| PHMSA-2011-0023-0586 | MRT - Midland Texas article | 06/17/2022 |
| PHMSA-2011-0023-0587 | NAICS code 486110 | 06/17/2022 |
| PHMSA-2011-0023-0588 | Natural Gas Pipeline Safety Act of 1968 | 06/17/2022 |
| PHMSA-2011-0023-0589 | New York Times - Is This the End of New Pipelines | 06/17/2022 |
| PHMSA-2011-0023-0590 | News9 - Grady Oklahoma Article | 06/17/2022 |
| PHMSA-2011-0023-0591 | NTSB Carlsbad NM Accident Report | 06/17/2022 |
| PHMSA-2011-0023-0592 | NTSB- Firestone CO Accident Report | 06/17/2022 |
| PHMSA-2011-0023-0593 | NTSB Sissonville WV Accident Report | 06/17/2022 |
| PHMSA-2011-0023-0594 | Ocupational Code 43-9020 Data | 06/17/2022 |
| PHMSA-2011-0023-0595 | PHMSA-2011-0023-0466_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0596 | PHMSA-2014-0098-0061_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0597 | PHMSA-2018-0046-0065_content | 06/17/2022 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0598 | PHMSA-RSPA-1998-4470-0192_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0599 | PHMSA-RSPA-1998-4868-0120_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0600 | PHMSA-RSPA-1998-4868-0122_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0601 | PHMSA-RSPA-1998-4868-0123_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0602 | PHMSA-RSPA-1998-4868-0140_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0603 | PHMSA-RSPA-1998-4868-0142_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0604 | PHMSA-RSPA-1998-4868-0170_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0605 | PHMSA-RSPA-1998-4868-0172_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0606 | PHMSA-RSPA-1998-4868-0173_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0607 | PHMSA-RSPA-1998-4868-0175_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0608 | PHMSA-RSPA-1998-4868-0181_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0609 | PHMSA-RSPA-1998-4868-0208_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0610 | PHMSA-RSPA-2003-15852-0049_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0611 | PHMSA-RSPA-2003-15864-0036_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0612 | PHMSA-RSPA-2003-15864-0085_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0613 | PHMSA-RSPA-2004-16855-0027_attachment_1 | 06/17/2022 |
| PHMSA-2011-0023-0614 | Pine Wave and Silver Hill Article | 06/17/2022 |
| PHMSA-2011-0023-0615 | PL 102-508 | 06/17/2022 |
| PHMSA-2011-0023-0616 | PL 104-304 | 06/17/2022 |
| PHMSA-2011-0023-0617 | PL 112-90 | 06/17/2022 |
| PHMSA-2011-0023-0618 | Public Citizen Inc v FAA | 06/17/2022 |
| PHMSA-2011-0023-0619 | RBN Energy Article | 06/17/2022 |
| PHMSA-2011-0023-0620 | Ryan Emmanuel Report | 06/17/2022 |
| PHMSA-2011-0023-0621 | S. Rep. No. 104-334 | 06/17/2022 |
| PHMSA-2011-0023-0622 | Section 60117(b) Federal Pipeline Safety Law | 06/17/2022 |
| PHMSA-2011-0023-0623 | The Oklahoman - Grady County 2010 Accident Article | 06/17/2022 |
| PHMSA-2011-0023-0624 | Trace Midstream Article | 06/17/2022 |
| PHMSA-2011-0023-0625 | 4-NAPSR Resolution 2010-2 AC-2 | 06/21/2022 |
| PHMSA-2011-0023-0626 | 6. BLS wage information May 2021 | 06/21/2022 |
| PHMSA-2011-0023-0627 | EIA - Electricity Data Browser | 06/21/2022 |

| | | |
|---|---|---|
| PHMSA-2011-0023-0628 | Interpretation Letter PI-09-0008 | 06/21/2022 |
| PHMSA-2011-0023-0629 | Interpretation Letter PI-09-0002 | 06/21/2022 |
| PHMSA-2011-0023-0630 | Documents On File With PHMSA | 06/21/2022 |
| PHMSA-2011-0023-0631 | House/ & Senate Receipt --: CRA Notification | 07/07/2022 |
| PHMSA-2011-0023-0632 | . (Withdrawn) | 07/07/2022 |
| PHMSA-2011-0023-0633 | American Petroleum Institute - Request to Hold Administrative Appeal in Abeyance | 07/13/2022 |
| PHMSA-2011-0023-0634 | Pipeline Safety: Safety of Gas Transmission Pipelines: Repair Criteria, Integrity Management Improvements, Cathodic Protection, Management of Change, and Other Related Amendments | 08/24/2022 |
| PHMSA-2011-0023-0635 | Final Environmental Assessment | 08/26/2022 |
| PHMSA-2011-0023-0636 | Final Rule Draft -Redline Comparison Document | 08/26/2022 |
| PHMSA-2011-0023-0637 | Final Regulatory Impact Analysis (RIA) | 08/26/2022 |
| PHMSA-2011-0023-0638 | Gas Gathering Enforcement Discretion Notice 7.8.22 | 08/31/2022 |
| PHMSA-2010-0229-0001 | Pipeline Safety: Safety of On-Shore Hazardous Liquid Pipelines | 10/18/2010 |
| PHMSA-2010-0229-0002 | Patrick Coyle - Comment | 10/18/2010 |
| PHMSA-2010-0229-0003 | American Petroleum Institute - Request | 11/16/2010 |
| PHMSA-2010-0229-0004 | Louisiana Mid-Continent Oil and Gas Association - Comment | 12/10/2010 |
| PHMSA-2010-0229-0005 | Anonymous | 12/19/2010 |
| PHMSA-2010-0229-0006 | Safety of On-Shore Hazardous Liquid Pipelines | 01/04/2011 |
| PHMSA-2010-0229-0007 | Marian J. Stec - Comment | 01/10/2011 |
| PHMSA-2010-0229-0008 | Canadian Energy Pipeline Association - Comments | 01/18/2011 |
| PHMSA-2010-0229-0009 | U.S. DOT/PHMSA - EFR Device Study | 02/16/2011 |
| PHMSA-2010-0229-0010 | LA Mid-Continent Oil and Gas Association - Comment | 02/16/2011 |
| PHMSA-2010-0229-0011 | Texas Pipeline Association - Comment | 02/16/2011 |
| PHMSA-2010-0229-0012 | North Slope Borough  - Comment | 02/16/2011 |
| PHMSA-2010-0229-0013 | Arctic Connections - Comment | 02/17/2011 |
| PHMSA-2010-0229-0014 | Pipeline Safety Trust - Comment | 02/18/2011 |
| PHMSA-2010-0229-0015 | Planning and Engineering - Comment | 02/18/2011 |
| PHMSA-2010-0229-0016 | Defense Logistics Agency Energy - Comment | 02/18/2011 |
| PHMSA-2010-0229-0017 | American Petroleum Institute & the Association of Oil Pipe Lines - Comment | 02/18/2011 |
| PHMSA-2010-0229-0018 | Oklahoma Independent Petroleum Association - Comment | 02/18/2011 |

| PHMSA-2010-0229-0019 | Cook Inlet Regional Citizens Advisory Council - Comment | 02/18/2011 |
|---|---|---|
| PHMSA-2010-0229-0020 | TransCanada Keystone Pipeline, LP - Comment | 02/18/2011 |
| PHMSA-2010-0229-0021 | Natural Resources Defense Council - Comment | 02/18/2011 |
| PHMSA-2010-0229-0022 | Texas Oil and Gas Association - Comment | 02/18/2011 |
| PHMSA-2010-0229-0023 | Independent Petroleum Association of America - Comment | 02/18/2011 |
| PHMSA-2010-0229-0024 | Independent Petroleum Association of America - Comment | 02/18/2011 |
| PHMSA-2010-0229-0025 | The Wilderness Society - Comment | 02/18/2011 |
| PHMSA-2010-0229-0026 | Alaska Wilderness League - Comment | 02/18/2011 |
| PHMSA-2010-0229-0027 | TransCanada Keystone Pipeline, LP - Comment | 02/23/2011 |
| PHMSA-2010-0229-0028 | U.S. DOT/PHMSA - Emergency Flow Restricting Devices Study, March 1991 | 02/28/2011 |
| PHMSA-2010-0229-0029 | U.S. DOT/PHMSA - National Association of Pipeline Safety Representatives | 03/01/2011 |
| PHMSA-2010-0229-0030 | American Petroleum Institute - Comments | 03/08/2011 |
| PHMSA-2010-0229-0031 | Metro Area Water Utility Committee - Comments | 04/28/2011 |
| PHMSA-2010-0229-0032 | National Association of Pipeline Safety Representatives - Comment | 04/28/2011 |
| PHMSA-2010-0229-0033 | American Petroleum Institute and the Association of Oil Pipe Lines - Petition for Rulemaking, June 2004 | 11/16/2011 |
| PHMSA-2010-0229-0034 | EO 12866 Meeting on RIN 2137-AE66 Pipeline Safety: Safety of On-Shore Hazardous Liquid | 06/24/2014 |
| PHMSA-2010-0229-0035 | U.S. DOT/PHMSA - Small Business Economic Impact Screening Analysis (SBREFA) | 10/01/2015 |
| PHMSA-2010-0229-0036 | U.S. DOT/PHMSA - Environmental Assessment (EA) | 10/01/2015 |
| PHMSA-2010-0229-0037 | U.S. DOT/PHMSA - Regulatory Impact Analysis (RIA) | 10/01/2015 |
| PHMSA-2010-0229-0038 | Preliminary Environmental Assessment (EA) | 10/01/2015 |
| PHMSA-2010-0229-0039 | Preliminary Regulatory Impact Analysis (RIA) | 10/01/2015 |
| PHMSA-2010-0229-0040 | Small Business Economic Impact Screening Analysis (SBREFA) | 10/01/2015 |
| PHMSA-2010-0229-0041 | Pipeline Safety: Safety of Hazardous Liquid Pipelines | 10/13/2015 |

| PHMSA-2010-0229-0042 | U.S. DOT/PHMSA - Annual Report Form and Instructions | 10/13/2015 |
|---|---|---|
| PHMSA-2010-0229-0043 | U.S. DOT/PHMSA - Accident Form and Instructions | 10/13/2015 |
| PHMSA-2010-0229-0044 | U.S. DOT/PHMSA - Report - Substantive Differences between NPRM and RI | 12/15/2015 |
| PHMSA-2010-0229-0045 | Comment from Janet Alderton | 01/01/2016 |
| PHMSA-2010-0229-0046 | National Transportation Safety Board - Comments | 01/04/2016 |
| PHMSA-2010-0229-0047 | Comment from Darryl Pope | 01/04/2016 |
| PHMSA-2010-0229-0048 | Commonwealth of Virginia Department of Conservation and Recreation | 01/06/2016 |
| PHMSA-2010-0229-0049 | Comment from St. Croix River Association (SCRA) | 01/06/2016 |
| PHMSA-2010-0229-0050 | Comment from Ram Ramachandran | 01/06/2016 |
| PHMSA-2010-0229-0051 | Comment of Texas Pipeline Association | 01/06/2016 |
| PHMSA-2010-0229-0052 | Comments of the Louisiana Mid-Continent Oil and Gas Association | 01/07/2016 |
| PHMSA-2010-0229-0053 | Comment from Carolyn Pennisi | 01/09/2016 |
| PHMSA-2010-0229-0054 | Comment from Kathy  Koch | 01/09/2016 |
| PHMSA-2010-0229-0055 | Comment from Theodora Bird Bear | 01/09/2016 |
| PHMSA-2010-0229-0056 | Comment from Greg Lehmann | 01/09/2016 |
| PHMSA-2010-0229-0057 | Comment from Joletta Bird Bear | 01/09/2016 |
| PHMSA-2010-0229-0058 | Comment from Kathy Hollander | 01/09/2016 |
| PHMSA-2010-0229-0059 | Comment from James Kerler | 01/08/2016 |
| PHMSA-2010-0229-0060 | Comment from Johanna de Graffenreid | 01/08/2016 |
| PHMSA-2010-0229-0061 | Comment from Judy Skog | 01/08/2016 |
| PHMSA-2010-0229-0062 | Comment from Lois Epstein | 01/08/2016 |
| PHMSA-2010-0229-0063 | Comment from Harry Bennett | 01/08/2016 |
| PHMSA-2010-0229-0064 | Comment from Sharon Natzel | 01/08/2016 |
| PHMSA-2010-0229-0065 | Comment from Eric Hansen | 01/08/2016 |
| PHMSA-2010-0229-0066 | Comment from Helen Hutchison | 01/08/2016 |
| PHMSA-2010-0229-0067 | Comment from Lynn Shoemaker | 01/08/2016 |
| PHMSA-2010-0229-0068 | Comment from Lynda Farrell | 01/08/2016 |
| PHMSA-2010-0229-0069 | Comment from Jason Lewis | 01/08/2016 |
| PHMSA-2010-0229-0070 | Comment from Dr. Susan Nossal | 01/08/2016 |
| PHMSA-2010-0229-0071 | Comment from Aaron Mintzes | 01/08/2016 |
| PHMSA-2010-0229-0072 | Comment from Michael Watza | 01/08/2016 |
| PHMSA-2010-0229-0073 | Comment from Michael  Jarred | 01/08/2016 |
| PHMSA-2010-0229-0074 | Comment from Jeff Kolstad | 01/08/2016 |
| PHMSA-2010-0229-0075 | Comment from Mari Ruckel | 01/08/2016 |
| PHMSA-2010-0229-0076 | Comment from RH Smith | 01/08/2016 |
| PHMSA-2010-0229-0077 | Comment from Linda Krop | 01/08/2016 |

| | | |
|---|---|---|
| PHMSA-2010-0229-0078 | Comment from Surath Saengsudham | 01/08/2016 |
| PHMSA-2010-0229-0079 | Comment from Rebecca Cramer | 01/08/2016 |
| PHMSA-2010-0229-0080 | Comment from Steve Catalano | 01/08/2016 |
| PHMSA-2010-0229-0081 | Comment from Ron  Bowen | 01/08/2016 |
| PHMSA-2010-0229-0082 | Comment from Nancy Hartenhoff-Crooks | 01/08/2016 |
| PHMSA-2010-0229-0083 | Comment from Peter Weaver | 01/08/2016 |
| PHMSA-2010-0229-0084 | Comment from Catherine Reheis Boyd | 01/08/2016 |
| PHMSA-2010-0229-0085 | Comment from Marise Textor | 01/08/2016 |
| PHMSA-2010-0229-0086 | Comment from Jonathan Airey | 01/08/2016 |
| PHMSA-2010-0229-0087 | Comment from Jeff Morton | 01/08/2016 |
| PHMSA-2010-0229-0088 | Comment from Susan Ginsberg | 01/08/2016 |
| PHMSA-2010-0229-0089 | Comment from Patrick Hedren | 01/08/2016 |
| PHMSA-2010-0229-0090 | Comment from Carl Whiting | 01/08/2016 |
| PHMSA-2010-0229-0091 | Comment from Robert Clarillos | 01/08/2016 |
| PHMSA-2010-0229-0092 | Comment from Carol Foss | 01/08/2016 |
| PHMSA-2010-0229-0093 | Comment from Sharon Austry | 01/08/2016 |
| PHMSA-2010-0229-0094 | Comment from Neil Kagan | 01/08/2016 |
| PHMSA-2010-0229-0095 | Comment from Matthew Hite | 01/08/2016 |
| PHMSA-2010-0229-0096 | Comment from Evan Zimmerman | 01/08/2016 |
| PHMSA-2010-0229-0097 | Comment from Ruth McHenry | 01/08/2016 |
| PHMSA-2010-0229-0098 | Comment from Sabrina King | 01/08/2016 |
| PHMSA-2010-0229-0099 | Comment from Nicole Given | 01/08/2016 |
| PHMSA-2010-0229-0100 | Comment from David Johnson | 01/08/2016 |
| PHMSA-2010-0229-0101 | Comment from Jennifer  McKay | 01/08/2016 |
| PHMSA-2010-0229-0102 | Comment from Margrethe Kearney | 01/08/2016 |
| PHMSA-2010-0229-0103 | Comment from Rick Kivela | 01/08/2016 |
| PHMSA-2010-0229-0104 | Comment from Erin Kurilla | 01/08/2016 |
| PHMSA-2010-0229-0105 | Comment from Jocelyn Waite | 01/08/2016 |
| PHMSA-2010-0229-0106 | Comment from Nicholas Peelo | 01/08/2016 |
| PHMSA-2010-0229-0107 | Comment from Jim Welty | 01/08/2016 |
| PHMSA-2010-0229-0108 | Comment from Samya Lutz | 01/07/2016 |
| PHMSA-2010-0229-0109 | Comment from Das Williams | 01/07/2016 |
| PHMSA-2010-0229-0110 | Comment from Libby Willis | 01/07/2016 |
| PHMSA-2010-0229-0111 | Comment from Richard Kuprewicz | 01/07/2016 |
| PHMSA-2010-0229-0112 | Comment from DeWitt Burdeaux | 01/07/2016 |
| PHMSA-2010-0229-0113 | Comment from Errin Briggs | 01/07/2016 |
| PHMSA-2010-0229-0114 | Comments of the Montana Department of Environmental | 01/07/2016 |
| PHMSA-2010-0229-0115 | Comment of Denbury Resources, Inc. | 01/07/2016 |
| PHMSA-2010-0229-0116 | Comment from Dean  Lioliou | 01/11/2016 |
| PHMSA-2010-0229-0117 | Comment from Dean Lioliou | 01/11/2016 |
| PHMSA-2010-0229-0118 | Congresswoman Capps Incoming Letter to PHMSA | 02/05/2016 |

| PHMSA-2010-0229-0119 | Comment from Ivar W. Larson | 02/07/2016 |
|---|---|---|
| PHMSA-2010-0229-0120 | Comment of Ivar W. Larson | 02/09/2016 |
| PHMSA-2010-0229-0121 | County of Santa Barbara | 03/10/2016 |
| PHMSA-2010-0229-0122 | Gas Processors Association - Request for Reconsideration | 05/04/2016 |
| PHMSA-2010-0229-0123 | Gas Processors Association - Comment | 05/27/2016 |
| PHMSA-2010-0229-0124 | Corning Incorporated - Comments | 06/03/2016 |
| PHMSA-2010-0229-0125 | Comments of Corning Incorporated | 06/20/2016 |
| PHMSA-2010-0229-0126 | Repair Criteria Motion Submitted by Craig Pierson During the LPAC Meeting | 07/18/2016 |
| PHMSA-2010-0229-0127 | Comment from Elizabeth Gramkow | 12/02/2016 |
| PHMSA-2010-0229-0128 | Evaluation of Expanding Pipeline IM Beyond HCAs | 12/05/2016 |
| PHMSA-2010-0229-0129 | Final Valve Study | 12/05/2016 |
| PHMSA-2010-0229-0130 | Leak Detection Study | 12/05/2016 |
| PHMSA-2010-0229-0131 | Report to Congress on Gathering Lines | 12/05/2016 |
| PHMSA-2010-0229-0132 | American Petroleum Institute - Cost/Benefit Analysis | 12/08/2016 |
| PHMSA-2010-0229-0133 | Comment from Derek Potts | 02/23/2017 |
| PHMSA-2010-0229-0134 | American Petroleum Institute (API) and Association of Oil Pipe Lines (AOPL)PHMSA Pipeline Safety: Safety of Hazardous Liquid Pipelines Rule Summary of Comments | 08/03/2017 |
| PHMSA-2010-0229-0135 | Pipeline Safety: Safety of Hazardous Liquid Pipelines | 10/01/2019 |
| PHMSA-2010-0229-0136 | Substantive Differences Between the Final Rule Submitted to OIRA on March 18, 2019, and Published in the Federal Register on October 1, 2019, pursuant to EO 12866 Sec. 6(a)(3)(E) | 10/02/2019 |
| PHMSA-2010-0229-0137 | Safety of Hazardous Regulatory Impact Analysis | 10/02/2019 |
| PHMSA-2010-0229-0138 | Safety of Hazardous - Small Business Economic Impact Screening Analysis | 10/02/2019 |
| PHMSA-2010-0229-0139 | Safety of Hazardous Liquid Pipelines Environmental Assessment | 10/02/2019 |
| PHMSA-2010-0229-0140 | Gravity and Reporting-Regulated Hazardous Liquid Accident Report | 10/23/2019 |
| PHMSA-2010-0229-0141 | National Registry Notification Instructions | 10/23/2019 |
| PHMSA-2010-0229-0142 | HL Annual Report and Instructions | 10/23/2019 |
| PHMSA-2010-0229-0143 | OPID Assignment Request Form and Instructions | 10/23/2019 |